# Exhibit A

**Fill in this information to identify the case:**

Debtor 1   Tri–State Paper, Inc.

Debtor 2
(Spouse, if filing)

United States Bankruptcy Court   **Eastern District of Pennsylvania**

Case number:  **23–13237**

FILED

**U.S. Bankruptcy Court**
**Eastern District of Pennsylvania**

10/30/2023

**Timothy B. McGrath, Clerk**

## Official Form 410
## Proof of Claim

04/19

Read the instructions before filling out this form. This form is for making a claim for payment in a bankruptcy case. Do not use this form to make a request for payment of an administrative expense. Make such a request according to 11 U.S.C. § 503.

Filers must leave out or redact information that is entitled to privacy on this form or on any attached documents. Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. **Do not send original documents;** they may be destroyed after scanning. If the documents are not available, explain in an attachment.

A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.

Fill in all the information about the claim as of the date the case was filed. That date is on the notice of bankruptcy (Form 309) that you received.

| **Part 1:** | **Identify the Claim** |
| --- | --- |

**1. Who is the current creditor?**

Imperial Bag & paper Co LLC

Name of the current creditor (the person or entity to be paid for this claim)

Other names the creditor used with the debtor

**2. Has this claim been acquired from someone else?**

☒ No
☐ Yes. From whom?

**3. Where should notices and payments to the creditor be sent?**

Federal Rule of Bankruptcy Procedure (FRBP) 2002(g)

| Where should notices to the creditor be sent? | Where should payments to the creditor be sent? (if different) |
| --- | --- |
| Imperial Bag & paper Co LLC | |
| Name | Name |
| 255 Route 1 & 9 Jersey City, NJ 07306 , | |
| Contact phone _____ | Contact phone _____ |
| Contact email _____ | Contact email _____ |
| Uniform claim identifier for electronic payments in chapter 13 (if you use one): | |

**4. Does this claim amend one already filed?**

☒ No
☐ Yes. Claim number on court claims registry (if known) _____    Filed on _____
                                                                MM / DD / YYYY

**5. Do you know if anyone else has filed a proof of claim for this claim?**

☒ No
☐ Yes. Who made the earlier filing? _____

Official Form 410                    Proof of Claim                    page 1

**Part 2:**  **Give Information About the Claim as of the Date the Case was Filed**

| | |
|---|---|
| 6. Do you have any number you use to identify the debtor? | ☐ No<br>☑ Yes. Last 4 digits of the debtor's account or any number you use to identify the debtor:  I069 |

| | |
|---|---|
| 7. How much is the claim? | $ 50812.69    **Does this amount include interest or other charges?**<br>☑ No<br>☐ Yes. Attach statement itemizing interest, fees, expenses, or other charges required by Bankruptcy Rule 3001(c)(2)(A). |

| | |
|---|---|
| 8. What is the basis of the claim? | Examples: Goods sold, money loaned, lease, services performed, personal injury or wrongful death, or credit card. Attach redacted copies of any documents supporting the claim required by Bankruptcy Rule 3001(c).<br>Limit disclosing information that is entitled to privacy, such as healthcare information.<br><br>Goods sold |

| | |
|---|---|
| 9. Is all or part of the claim secured? | ☑ No<br>☐ Yes. The claim is secured by a lien on property.<br>**Nature of property:**<br>☐ Real estate.    If the claim is secured by the debtor's principal residence, file a *Mortgage Proof of Claim Attachment* (Official Form 410–A) with this *Proof of Claim.*<br>☐ Motor vehicle<br>☐ Other. Describe:<br><br>**Basis for perfection:**<br><br>Attach redacted copies of documents, if any, that show evidence of perfection of a security interest (for example, a mortgage, lien, certificate of title, financing statement, or other document that shows the lien has been filed or recorded.)<br><br>**Value of property:** $<br>**Amount of the claim that is secured:** $<br>**Amount of the claim that is unsecured:** $    (The sum of the secured and unsecured amounts should match the amount in line 7.)<br><br>**Amount necessary to cure any default as of the date of the petition:** $<br><br>**Annual Interest Rate** (when case was filed)    %<br><br>☐ Fixed<br>☐ Variable |

| | |
|---|---|
| 10. Is this claim based on a lease? | ☑ No<br>☐ Yes. **Amount necessary to cure any default as of the date of the petition.** $ |

| | |
|---|---|
| 11. Is this claim subject to a right of setoff? | ☑ No<br>☐ Yes. Identify the property: |

Official Form 410    Proof of Claim    page 2

| 12. | Is all or part of the claim entitled to priority under 11 U.S.C. § 507(a)? | ☑ No | | |
|---|---|---|---|---|
| | | ☐ Yes. *Check all that apply:* | | Amount entitled to priority |

A claim may be partly priority and partly nonpriority. For example, in some categories, the law limits the amount entitled to priority.

☐ Domestic support obligations (including alimony and child support) under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B).

$ _____

☐ Up to $3,025* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use. 11 U.S.C. § 507(a)(7).

$ _____

☐ Wages, salaries, or commissions (up to $13,650*) earned within 180 days before the bankruptcy petition is filed or the debtor's business ends, whichever is earlier. 11 U.S.C. § 507(a)(4).

$ _____

☐ Taxes or penalties owed to governmental units. 11 U.S.C. § 507(a)(8).

$ _____

☐ Contributions to an employee benefit plan. 11 U.S.C. § 507(a)(5).

$ _____

☐ Other. Specify subsection of 11 U.S.C. § 507(a)(_) that applies

$ _____

\* Amounts are subject to adjustment on 4/1/22 and every 3 years after that for cases begun on or after the date of adjustment.

## Part 3:  Sign Below

**The person completing this proof of claim must sign and date it. FRBP 9011(b).**

If you file this claim electronically, FRBP 5005(a)(2) authorizes courts to establish local rules specifying what a signature is.

**A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both.**
**18 U.S.C. §§ 152, 157 and 3571.**

Check the appropriate box:

☑  I am the creditor.

☐  I am the creditor's attorney or authorized agent.

☐  I am the trustee, or the debtor, or their authorized agent. Bankruptcy Rule 3004.

☐  I am a guarantor, surety, endorser, or other codebtor. Bankruptcy Rule 3005.

I understand that an authorized signature on this Proof of Claim serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.

I have examined the information in this Proof of Claim and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on date      10/30/2023

MM / DD / YYYY

/s/  Christina Merced

Signature

Print the name of the person who is completing and signing this claim:

Name          Christina Merced

First name       Middle name       Last name

Title          Accounts Receivable Supervisor

Company       Imperial Bag & Paper Co LLC

Identify the corporate servicer as the company if the authorized agent is a servicer

Address       255 Route 1 & 9

Number    Street

Jersey City, NJ 07306

City   State   ZIP Code

Contact phone   2014377440 ext 3194        Email   cmerced@imperialdade.com

# ImperialDade

255 Route 1 & 9
Jersey City, NJ 07306
Phone: 201-437-7440
Fax: 201-437-7442

**STATEMENT**

Page:    1

TRI-STATE PAPER
4500 NORTH 3RD STREET
ATTN: JUSTINO PETECCIO
PHILA PA 19140

| DATE |
|---|
| 10/24/23 |
| ACCOUNT NO. |
| TRI069 |

| DATE | INVOICE NO. | PURCHASE ORDER NUMBER | BALANCE |
|---|---|---|---|
| 5/24/23 | 13669519 | 402749 | 175.00 |
| 6/15/23 | 13836537 | 402805 | 7,060.59 |
| 6/19/23 | 13853738 | 402805 | 284.80 |
| 6/20/23 | 13865930 | 402805 | 432.00 |
| 6/22/23 | 13890483 | 402818 | 4,617.85 |
| 6/27/23 | 13921835 | 402828 | 5,383.95 |
| 7/20/23 | 14103156 | 402856 | 5,859.45 |
| 7/24/23 | 14124743 | 402856 | 52.90 |
| 7/25/23 | 14134227 | 402863 | 3,734.50 |
| 7/27/23 | 14157704 | 402869 | 3,267.80 |
| 7/31/23 | 14175835 | 402869 | 520.00 |
| 8/01/23 | 14189520 | 402873 | 2,250.00 |
| 8/02/23 | 14200401 | 402877 | 7,690.66 |
| 8/04/23 | 14224064 | 402877 | 305.50 |
| 8/09/23 | 14256332 | 402887 | 4,143.04 |
| 8/09/23 | 14266946 | 402877 | 305.50- |
| 8/17/23 | 14322755 | 402887 | 2,275.10 |
| 8/21/23 | 14344359 | 402887 | 513.90 |
| 8/22/23 | 14354811 | 402901 | 234.50 |
| 8/22/23 | 14360282 | 402887 | 97.05 |
| 8/23/23 | 14365206 | 402901 | 1,125.00 |
| 8/29/23 | 14414236 | 402901 | 456.00 |
| 9/13/23 | 14541649 | 402887 | 32.35 |
| 9/20/23 | 14594422 | KEITH 09-18 | 428.25 |
| 9/21/23 | 14610389 | KEITH 09-18 | 178.00 |

| CURRENT | OVER 30 | OVER 60 | OVER 90 | OVER 120 | |
|---|---|---|---|---|---|
| .00 | 1,094.60 | 22,117.05 | 15,030.80 | 12,570.24 | 50,812.69 |

PAY THIS AMOUNT



**ImperialDade**

TEL: 201-437-7440
TOLL FREE: 877-477-7IBP
FAX: 201-437-7442

**INVOICE**

255 ROUTE 1 and 9
JERSEY CITY NJ 07306



| INVOICE NO. | INVOICE DATE | ORDER NO. | ORDER DATE |
|---|---|---|---|
| 13669519 | 5/24/23 | 13388977-001 | 5/02/23 |

| CUST NO. | SALES REP. | TRUCK | STOP |
|---|---|---|---|
| TRI069 | 69 | 221496 | 6 |

| CUSTOMER PO | | RESALE # | PAGE |
|---|---|---|---|
| 402749 | | EX-82778452 | 1 of 1 |

REMIT TO: Imperial Dade
PO BOX 27305
New York, NY 10087-7305

**SOLD TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
ATTN: JUSTINO PETECCIO
PHILA, PA 19140

**SHIP TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
PHILA, PA 19140

Special Instructions:

| DRIVER | TELEPHONE NO. | SHIP VIA | TERMS |
|---|---|---|---|
| 400 | 215-455-4506 | OUR TRUCK | 30 days |

| QUANTITY SHIPPED | QUANTITY BACKORDERED | U/M | ITEM NO./ DESCRIPTION | PACK | PRICE | AMOUNT | TAX |
|---|---|---|---|---|---|---|---|
| | | | DEL 6A 1P SHIP DURO BAGS     CALL FOR AN APPOINTMENT | | | | |
| | | | 215-423-3311                          DRIVER U MUST P/U CHECK | | | | |
| | | | OR CALL OFFICE. | | | | |
| 13.00 | .00 | CS | T8         TUMBLER CLR PS 8 OZ | 500 | 35.00 | 455.00 | |

8 cs short

Keith  5/24/23

| | | SUBTOTAL | 455.00 |
|---|---|---|---|

REC'D BY _____     PCS _____     RET _____

A SERVICE CHARGE OF 1.5% PER MONTH (18% PER ANNUM) WILL
BE ASSESSED ON INVOICES REMAINING UNPAID AFTER 60 DAYS.
USE OF CREDIT CARD IS SUBJECT TO A 1% CONVENIENCE FEE
FOR TOTAL CHARGE.

| | | SUBTOTAL | 455.00 |
|---|---|---|---|
| | | BALANCE DUE | 455.00 |

UNITS  13.0000     WEIGHT  181.3500     CUBE  15.0800



TEL: 201-437-7440
TOLL FREE: 877-477-7IBP
FAX: 201-437-7442

**INVOICE**

255 ROUTE 1 and 9
JERSEY CITY NJ 07306



**SOLD TO**

TRI-STATE PAPER
4500 NORTH 3RD STREET
ATTN: JUSTINO PETECCIO
PHILA, PA 19140

| INVOICE NO. | INVOICE DATE | ORDER NO. | ORDER DATE |
|---|---|---|---|
| 13669519 | 5/24/23 | 13388977-001 | 5/02/23 |

| CUST NO. | SALES REP. | TRUCK | STOP |
|---|---|---|---|
| TRI069 | 69 | 221496 | 6 |

| CUSTOMER PO | RESALE # | PAGE |
|---|---|---|
| 402749 | EX-82778452 | 1 |

REMIT TO: Imperial Dade
PO BOX 27305
New York, NY 10087-7305

**SHIP TO**

TRI-STATE PAPER
4500 NORTH 3RD STREET
PHILA, PA 19140

****

Special Instructions:

| DRIVER | TELEPHONE NO. | | SHIP VIA | TERMS |
|---|---|---|---|---|
| 400 | 215-455-4506 | *** | OUR TRUCK | 30 days |

| QUANTITY SHIPPED | QUANTITY BACKORDERED | U/M | ITEM NO./ DESCRIPTION | PACK | PRICE | AMOUNT | TAX |
|---|---|---|---|---|---|---|---|
| | | | DEL 6A 1P SHIP DURO BAGS    CALL FOR AN APPOINTMENT | | | | |
| | | | 215-423-3311                          DRIVER U MUST P/U CHECK | | | | |
| | | | OR CALL OFFICE. | | | | |
| 5.00 | 8.00 | CS | T8        TUMBLER CLR PS 8 OZ | 500 | 35.00 | 175.00 | |

|  |  |
|---|---|
| SUBTOTAL | 175.00 |
| TAX | |
| **** SUBTOTAL | 175.00 |
| BALANCE DUE | 175.00 |

REC'D BY _____     PCS _____     RET _____

A SERVICE CHARGE OF 1.5% PER MONTH (18% PER ANNUM) WILL
BE ASSESSED ON INVOICES REMAINING UNPAID AFTER 60 DAYS.
USE OF CREDIT CARD IS SUBJECT TO A 1% CONVENIENCE FEE
FOR TOTAL CHARGE.

UNITS  5.0000     **WEIGHT**  69.7500     **CUBE**  5.8000



**TEL: 201-437-7440**
**TOLL FREE: 877-477-7IBP**
**FAX: 201-437-7442**

**INVOICE**

255 ROUTE 1 and 9
JERSEY CITY NJ-07306



| INVOICE NO. | INVOICE DATE | ORDER NO. | ORDER DATE |
|---|---|---|---|
| 13836537 | 6/15/23 | 13710149-000 | 6/14/23 |

| CUST NO. | SALES REP. | TRUCK | STOP |
|---|---|---|---|
| TRI069 | 69 | 659203 | 1 |

| CUSTOMER PO | RESALE # | | PAGE |
|---|---|---|---|
| 402805 | EX-82778452 | 1 | of 1 |

REMIT TO: Imperial Dade
PO BOX 27305
New York, NY 10087-7305

**SOLD TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
ATTN: JUSTINO PETECCIO
PHILA, PA 19140

**SHIP TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
PHILA, PA 19140

Special Instructions:

| DRIVER | TELEPHONE NO. | SHIP VIA | TERMS |
|---|---|---|---|
| B93 | 215-455-4506 | OUR TRUCK | 30 days |

| QUANTITY SHIPPED | QUANTITY BACKORDERED | U/M | ITEM NO./ DESCRIPTION | PACK | PRICE | AMOUNT | TAX |
|---|---|---|---|---|---|---|---|
| | | | DEL 6A 1P SHIP DURO BAGS    CALL FOR AN APPOINTMENT | | | | |
| | | | 215-423-3311                DRIVER U MUST P/U CHECK | | | | |
| | | | OR CALL OFFICE. | | | | |
| 30.00 | .00 | CS | 4SFM      TRAY MEAT WHT 4S FOAM | 500 | 27.90 | 837.00 | |
| 30.00 | .00 | CS | 1525SWFM  TRAY MEAT WHT 1525S FOAM | 250 | 43.45 | 1303.50 | |
| 20.00 | .00 | CS | 4SBLACK   TRAY MEAT BLK 4S FOAM | 500 | 31.65 | 633.00 | |
| 10.00 | .00 | CS | 42FM      TRAY MEAT WHT 42 FOAM DEEP | 250 | 35.75 | 357.50 | |
| 7.00 | 5.00 | BX | 912PS     STEAK PAPER 9X12 PEACH | 1000 | 19.22 | 134.54 | |
| 10.00 | .00 | CS | PTC09D92  VB CUP COLD  PET 9 OZ SQUAT | 1000 | 58.20 | 582.00 | |
| .00 | 30.00 | RL | 15TAR     BUTCHER PAPER 15X800 WHT | 1 | 14.40 | .00 | |
| 10.00 | .00 | CS | 4J6       CONT BASE FOOD 4OZ WHT RND | 1000 | 31.20 | 312.00 | |
| 10.00 | .00 | CS | 8JST24    VB STRAW CLR 7.75 IN WRAPPED | 10000 | 63.90 | 639.00 | |
| 10.00 | .00 | CS | 32SL1     LID CUP TRANS FOAM SLOT | 1000 | 76.90 | 769.00 | |
| 10.00 | .00 | CS | DMR32CHAM CUP COLD PAPER 32 OZ CHAMPAGNE | 600 | 70.30 | 703.00 | |
| 19.00 | 6.00 | CS | BURGPM    PLACEMAT BURGUNDY 10X14 | 1000 | 31.45 | 597.55 | |
| 50.00 | .00 | CS | VB96MSP   VB PAD SCOURING MED DUTY | 20 | 3.85 | 192.50 | |

6/15/23

REC'D BY

PCS _____    RET _____

A SERVICE CHARGE OF 1.5% PER MONTH (18% PER ANNUM) WILL BE ASSESSED ON INVOICES REMAINING UNPAID AFTER 60 DAYS. USE OF CREDIT CARD IS SUBJECT TO A 1% CONVENIENCE FEE FOR TOTAL CHARGE.
UNITS   216.0000    WEIGHT  1857.3100    CUBE  547.6256

| SUBTOTAL | 7060.59 |
|---|---|
| SUBTOTAL | 7060.59 |
| BALANCE DUE | 7060.59 |



TEL: 201-437-7440
TOLL FREE: 877-477-7IBP
FAX: 201-437-7442

**INVOICE**

255 ROUTE 1 and 9
JERSEY CITY NJ 07306



| INVOICE NO. | INVOICE DATE | ORDER NO. | ORDER DATE |
|---|---|---|---|
| 13836537 | 6/15/23 | 13710149-000 | 6/14/23 |

| CUST NO. | SALES REP. | TRUCK | STOP |
|---|---|---|---|
| TRI069 | 69 | 659203 | 1 |

| CUSTOMER PO | RESALE # | PAGE |
|---|---|---|
| 402805 | EX-82778452 | 1 |

REMIT TO: Imperial Dade
PO BOX 27305
New York, NY 10087-7305

**SOLD TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
ATTN: JUSTINO PETECCIO
PHILA, PA 19140

**SHIP TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
PHILA, PA 19140

\*\*\*\*

Special Instructions:

| DRIVER | TELEPHONE NO. | | SHIP VIA | TERMS |
|---|---|---|---|---|
| B93 | 215-455-4506 | \*\*\* | OUR TRUCK | 30 days |

| QUANTITY SHIPPED | QUANTITY BACKORDERED | U/M | ITEM NO./ DESCRIPTION | | PACK | PRICE | AMOUNT TAX |
|---|---|---|---|---|---|---|---|
| | | | DEL 6A 1P SHIP DURO BAGS | CALL FOR AN APPOINTMENT | | | |
| | | | 215-423-3311 | DRIVER U MUST P/U CHECK | | | |
| | | | OR CALL OFFICE. | | | | |
| 30.00 | .00 | CS | 4SFM | TRAY MEAT WHT 4S FOAM | 500 | 27.90 | 837.00 |
| 30.00 | .00 | CS | 1525SWFM | TRAY MEAT WHT 1525S FOAM | 250 | 43.45 | 1303.50 |
| 20.00 | .00 | CS | 4SBLACK | TRAY MEAT BLK 4S FOAM | 500 | 31.65 | 633.00 |
| 10.00 | .00 | CS | 42FM | TRAY MEAT WHT 42 FOAM DEEP | 250 | 35.75 | 357.50 |
| 7.00 | 5.00 | BX | 912PS | STEAK PAPER 9X12 PEACH | 1000 | 19.22 | 134.54 |
| 10.00 | .00 | CS | PTC09D92 | VB CUP COLD PET 9 OZ SQUAT | 1000 | 58.20 | 582.00 |
| .00 | 30.00 | RL | 15TAR | BUTCHER PAPER 15X800 WHT | 1 | 14.40 | .00 |
| 10.00 | .00 | CS | 4J6 | CONT BASE FOOD 4OZ WHT RND | 1000 | 31.20 | 312.00 |
| 10.00 | .00 | CS | 8JST24 | VB STRAW CLR 7.75 IN WRAPPED | 10000 | 63.90 | 639.00 |
| 10.00 | .00 | CS | 32SL1 | LID CUP TRANS FOAM SLOT | 1000 | 76.90 | 769.00 |
| 10.00 | .00 | CS | DMR32CHAM | CUP COLD PAPER 32 OZ CHAMPAGNE | 600 | 70.30 | 703.00 |
| 19.00 | 6.00 | CS | BURGPM | PLACEMAT BURGUNDY 10X14 | 1000 | 31.45 | 597.55 |
| 50.00 | .00 | CS | VB96MSP | VB PAD SCOURING MED DUTY | 20 | 3.85 | 192.50 |

| | | |
|---|---|---|
| SUBTOTAL | | 7060.59 |
| TAX | | |
| \*\*\*\* SUBTOTAL | | 7060.59 |
| **BALANCE DUE** | | **7060.59** |

REC'D BY_____ PCS _____ RET _____
A SERVICE CHARGE OF 1.5% PER MONTH (18% PER ANNUM) WILL
BE ASSESSED ON INVOICES REMAINING UNPAID AFTER 60 DAYS.
USE OF CREDIT CARD IS SUBJECT TO A 1% CONVENIENCE FEE
FOR TOTAL CHARGE.
UNITS  216.0000    WEIGHT  1857.3100    CUBE  546.5096

# ImperialDade

**INVOICE**

TEL: 201-437-7440
TOLL FREE: 877-477-7IBP
FAX: 201-437-7442

255 ROUTE 1 and 9
JERSEY CITY NJ 07306

| CUST NO. | INVOICE NO. | INVOICE DATE | ORDER NO. | ORDER DATE |
|---|---|---|---|---|
| | 13853738 | 6/19/23 | 13710149-001 | 6/14/23 |

| CUST NO. | SALES REP. | TRUCK | STOP |
|---|---|---|---|
| TRI069 | 69 | 283400 | 6 |

| CUSTOMER PO | RESALE # | PAGE |
|---|---|---|
| 402805 | EX-82778452 | 1 of 1 |

REMIT TO: Imperial Dade
PO BOX 27305
New York, NY 10087-7305

**SOLD TO:**
TRI-STATE PAPER
4500 NORTH 3RD STREET
ATTN: JUSTINO PETECCIO
PHILA, PA 19140

**SHIP TO:**
TRI-STATE PAPER
4500 NORTH 3RD STREET
PHILA, PA 19140

Special Instructions:

| DRIVER | TELEPHONE NO. | SHIP VIA | TERMS |
|---|---|---|---|
| B15 | 215-455-4506 | OUR TRUCK | 30 days |

| QUANTITY SHIPPED | QUANTITY BACKORDERED | U/M | ITEM NO. / DESCRIPTION | | PACK | PRICE | AMOUNT | TA |
|---|---|---|---|---|---|---|---|---|
| | | | **DEL 6A 1P SHIP DURO BAGS** | CALL FOR AN APPOINTMENT | | | | |
| | | | 215-423-3311 | DRIVER U MUST P/U CHECK | | | | |
| | | | OR CALL OFFICE. | | | | | |
| 5.00 | .00 | BX | 912PS | STEAK PAPER 9X12 PEACH | 1000 | 19.22 | 96.10 | |
| .00 | 30.00 | RL | 15TAR | BUTCHER PAPER 15X800 WHT | 1 | 14.40 | .00 | |
| 6.00 | .00 | CS | BURGPM | PLACEMAT BURGUNDY 10X14 | 1000 | 31.45 | 188.70 | |

REC'D BY

PCS _____ RET _____

A SERVICE CHARGE OF 1.5% PER MONTH (18% PER ANNUM) WILL
BE ASSESSED ON INVOICES REMAINING UNPAID AFTER 60 DAYS.
USE OF CREDIT CARD IS SUBJECT TO A 1% CONVENIENCE FEE
FOR TOTAL CHARGE.

| UNITS | 11.0000 | WEIGHT | 108.6000 | CUBE | 3.7387 |
|---|---|---|---|---|---|

| | |
|---|---|
| SUBTOTAL | 284.80 |
| SUBTOTAL | 284.80 |
| BALANCE DUE | 284.80 |



TEL: 201-437-7440
TOLL FREE: 877-477-7IBP
FAX: 201-437-7442

**INVOICE**

| INVOICE NO. | INVOICE DATE | ORDER NO. | ORDER DATE |
|---|---|---|---|
| 13853738 | 6/19/23 | 13710149-001 | 6/14/23 |

| CUST NO. | SALES REP. | TRUCK | STOP |
|---|---|---|---|
| TRI069 | 69 | 283400 | 6 |

| CUSTOMER PO | RESALE # | PAGE |
|---|---|---|
| 402805 | EX-82778452 | 1 |

255 ROUTE 1 and 9
JERSEY CITY NJ 07306



REMIT TO: Imperial Dade
PO BOX 27305
New York, NY 10087-7305

**SOLD TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
ATTN: JUSTINO PETECCIO
PHILA, PA 19140

**SHIP TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
PHILA, PA 19140

****

Special Instructions:

| DRIVER | TELEPHONE NO. | | SHIP VIA | TERMS |
|---|---|---|---|---|
| B15 | 215-455-4506 | *** | OUR TRUCK | 30 days |

| QUANTITY SHIPPED | QUANTITY BACKORDERED | U/M | ITEM NO./ DESCRIPTION | PACK | PRICE | AMOUNT | TAX |
|---|---|---|---|---|---|---|---|
| | | | DEL 6A 1P SHIP DURO BAGS    CALL FOR AN APPOINTMENT | | | | |
| | | | 215-423-3311    DRIVER U MUST P/U CHECK | | | | |
| | | | OR CALL OFFICE. | | | | |
| 5.00 | .00 | BX | 912PS    STEAK PAPER 9X12 PEACH | 1000 | 19.22 | 96.10 | |
| .00 | 30.00 | RL | 15TAR    BUTCHER PAPER 15X800 WHT | 1 | 14.40 | .00 | |
| 6.00 | .00 | CS | BURGPM    PLACEMAT BURGUNDY 10X14 | 1000 | 31.45 | 188.70 | |

| | | |
|---|---|---|
| SUBTOTAL | | 284.80 |

REC'D BY _____    PCS _____    RET _____

A SERVICE CHARGE OF 1.5% PER MONTH (18% PER ANNUM) WILL
BE ASSESSED ON INVOICES REMAINING UNPAID AFTER 60 DAYS.
USE OF CREDIT CARD IS SUBJECT TO A 1% CONVENIENCE FEE
FOR TOTAL CHARGE.

| | | |
|---|---|---|
| TAX | | |
| **** SUBTOTAL | | 284.80 |
| BALANCE DUE | | 284.80 |

UNITS  11.0000    WEIGHT  108.6000    CUBE  3.7387

# ImperialDade

TEL: 201-437-7440
TOLL FREE: 877-477-7IBP
FAX: 201-437-7442

## INVOICE

255 ROUTE 1 and 9
JERSEY CITY NJ-07306

| INVOICE NO. | INVOICE DATE | ORDER NO. | ORDER DATE |
|---|---|---|---|
| 13865930 | 6/20/23 | 13710149-002 | 6/14/23 |

| CUST NO. | SALES REP. | TRUCK | STOP |
|---|---|---|---|
| TRI069 | 69 | 221496 | 5 |

| CUSTOMER PO | RESALE # | PAGE |
|---|---|---|
| 402805 | EX-82778452 | 1 of 1 |

REMIT TO: Imperial Dade
PO BOX 27305
New York, NY 10087-7305

**SOLD TO:**
TRI-STATE PAPER
4500 NORTH 3RD STREET
ATTN: JUSTINO PETECCIO
PHILA, PA 19140

**SHIP TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
PHILA, PA 19140

Special Instructions:

| DRIVER | TELEPHONE NO. | SHIP VIA | TERMS |
|---|---|---|---|
| 400 | 215-455-4506 | OUR TRUCK | 30 days |

| QUANTITY SHIPPED | QUANTITY BACKORDERED | U/M | ITEM NO./ DESCRIPTION | PACK | PRICE | AMOUNT | TAX |
|---|---|---|---|---|---|---|---|
| | | | DEL 6A 1P SHIP DURO BAGS    CALL FOR AN APPOINTMENT | | | | |
| | | | 215-423-3311                        DRIVER U MUST P/U CHECK | | | | |
| | | | OR CALL OFFICE. | | | | |
| 30.00 | .00 | RL | 15TAR        BUTCHER PAPER 15X800 WHT | 1 | 14.40 | 432.00 | |

*Keith*
6-20-23

| | | |
|---|---|---|
| | SUBTOTAL | 432.00 |

REC'D BY _____

PCS _____     RET _____

A SERVICE CHARGE OF 1.5% PER MONTH (18% PER ANNUM) WILL BE ASSESSED ON INVOICES REMAINING UNPAID AFTER 60 DAYS. USE OF CREDIT CARD IS SUBJECT TO A 1% CONVENIENCE FEE FOR TOTAL CHARGE.

| | | |
|---|---|---|
| | SUBTOTAL | 432 |
| | BALANCE DUE | 432 |

| UNITS | 30.0000 | WEIGHT | 408.0000 | CUBE | 13.9710 |
|---|---|---|---|---|---|



TEL: 201-437-7440
TOLL FREE: 877-477-7IBP
FAX: 201-437-7442

**INVOICE**

| INVOICE NO. | INVOICE DATE | ORDER NO. | ORDER DATE |
|---|---|---|---|
| 13865930 | 6/20/23 | 13710149-002 | 6/14/23 |

| CUST NO. | SALES REP. | TRUCK | STOP |
|---|---|---|---|
| TRI069 | 69 | 221496 | 5 |

| CUSTOMER PO | RESALE # | PAGE |
|---|---|---|
| 402805 | EX-82778452 | 1 |

255 ROUTE 1 and 9
JERSEY CITY NJ 07306



REMIT TO: Imperial Dade
PO BOX 27305
New York, NY 10087-7305

**SOLD TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
ATTN: JUSTINO PETECCIO
PHILA, PA 19140

**SHIP TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
PHILA, PA 19140

**\*\*\*\***

Special Instructions:

| DRIVER | TELEPHONE NO. | | SHIP VIA | TERMS |
|---|---|---|---|---|
| 400 | 215-455-4506 | \*\*\* | OUR TRUCK | 30 days |

| QUANTITY SHIPPED | QUANTITY BACKORDERED | U/M | ITEM NO./ DESCRIPTION | PACK | PRICE | AMOUNT | TAX |
|---|---|---|---|---|---|---|---|
| | | | DEL 6A 1P SHIP DURO BAGS   CALL FOR AN APPOINTMENT | | | | |
| | | | 215-423-3311           DRIVER U MUST P/U CHECK | | | | |
| | | | OR CALL OFFICE. | | | | |
| 30.00 | .00 | RL | 15TAR      BUTCHER PAPER 15X800 WHT | 1 | 14.40 | 432.00 | |

| | | |
|---|---|---|
| | SUBTOTAL | 432.00 |

REC'D BY _____   PCS _____   RET _____

A SERVICE CHARGE OF 1.5% PER MONTH (18% PER ANNUM) WILL
BE ASSESSED ON INVOICES REMAINING UNPAID AFTER 60 DAYS.
USE OF CREDIT CARD IS SUBJECT TO A 1% CONVENIENCE FEE
FOR TOTAL CHARGE.

| | TAX | |
|---|---|---|
| \*\*\*\* | SUBTOTAL | 432.00 |
| | **BALANCE DUE** | **432.00** |

**UNITS** 30.0000   **WEIGHT** 408.0000   **CUBE** 13.9710



**ImperialDade**

TEL: 201-437-7440
TOLL FREE: 877-477-7IBP
FAX: 201-437-7442

**INVOICE**

255 ROUTE 1 and 9
JERSEY CITY NJ 07306



**SOLD TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
ATTN: JUSTINO PETECCIO
PHILA, PA 19140

| INVOICE NO. | INVOICE DATE | ORDER NO. | ORDER DATE |
|---|---|---|---|
| 13890483 | 6/22/23 | 13762769-000 | 6/21/23 |
| CUST NO. | SALES REP. | TRUCK | STOP |
| TRI069 | 69 | 15084 | 7 |
| CUSTOMER PO | | RESALE # | PAGE |
| 402818 | | EX-82778452 | 1 of 1 |

REMIT TO: Imperial Dade
PO BOX 27305
New York, NY 10087-7305

**SHIP TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
PHILA, PA 19140

Special Instructions:

| DRIVER | TELEPHONE NO. | SHIP VIA | TERMS |
|---|---|---|---|
| B62 | 215-455-4506 | OUR TRUCK | 30 days |

| QUANTITY SHIPPED | QUANTITY BACKORDERED | U/M | ITEM NO./ DESCRIPTION | PACK | PRICE | AMOUNT | TA |
|---|---|---|---|---|---|---|---|
| | | | DEL 6A 1P SHIP DURO BAGS   CALL FOR AN APPOINTMENT | | | | |
| | | | 215-423-3311            DRIVER U MUST P/U CHECK | | | | |
| | | | OR CALL OFFICE. | | | | |
| 1.00 | .00 | CS | L05439 | VB FOAM HAND SOAP GAL | 4 | 35.25 | 35.25 |
| 20.00 | .00 | CS | 31220T | THERMAL PAPER 80MM X 220FT | 50 | 58.82 | 1176.40 |
| 20.00 | .00 | CS | 13585 | TAPE REGISTER 2.25 IN X50FT | 48 | 19.20 | 384.00 |
| 5.00 | .00 | CS | FWW6 | VB TISSUE BAKERY 6X10.75 | 10000 | 37.90 | 189.50 |
| 5.00 | .00 | CS | 2189 | STIRRER COFFEE BIRCH WOOD 7 IN | 10000 | 37.25 | 186.25 |
| 12.00 | .00 | BD | VB20SOBS | BAG PAPER #20 SQUAT KFT | 500 | 26.35 | 316.20 |
| 20.00 | .00 | RL | 17MAXIII | FILM MEAT 17 IN X4000FT | 1 | 56.80 | 1136.00 |
| 20.00 | .00 | CS | VB7RD | VB CONT BASE FOOD 7.125IN SLVR | 500 | 29.00 | 580.00 |
| 2.00 | .00 | CS | 120204 | 120204 HDQ NEUTRAL QUAT CLNR | 4 | 68.65 | 137.30 |
| | | | UN1903,DISINFECTANT,LIQUID,CORROSIVE,NOS, 8,III | | | | |
| | | | Hazardous Material Weight: 39.3000 | | | | |
| 30.00 | .00 | CS | HD1/6SMILE | BAG SHOP 1/6 SMILE FACE | 500 | 21.65 | 649.50 |

6-22-23

Total Hazardous Weight: 39.3000
CHEMICAL EMERGENCY HOTLINE NUMBER IS 1-800-255-3924

REC'D BY _____    PCS ____    RET ____

A SERVICE CHARGE OF 1.5% PER MONTH (18% PER ANNUM) WILL
BE ASSESSED ON INVOICES REMAINING UNPAID AFTER 60 DAYS.
USE OF CREDIT CARD IS SUBJECT TO A 1% CONVENIENCE FEE
FOR TOTAL CHARGE.

| | |
|---|---|
| SUBTOTAL | 4790.40 |
| SUBTOTAL | 4790.40 |
| BALANCE DUE | 4790.40 |

UNITS  135.0000    WEIGHT  2086.1648    CUBE  104.5080



**ImperialDade**

TEL: 201-437-7440
TOLL FREE: 877-477-7IBP
FAX: 201-437-7442

**INVOICE**

255 ROUTE 1 and 9
JERSEY CITY NJ 07306



| INVOICE NO. | INVOICE DATE | ORDER NO. | ORDER DATE |
|---|---|---|---|
| 13890483 | 6/22/23 | 13762769-000 | 6/21/23 |

| CUST NO. | SALES REP. | TRUCK | STOP |
|---|---|---|---|
| TRI069 | 69 | 15084 | 7 |

| CUSTOMER PO | | RESALE # | PAGE |
|---|---|---|---|
| 402818 | | EX-82778452 | 1 |

**REMIT TO: Imperial Dade**
PO BOX 27305
New York, NY 10087-7305

**SOLD TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
ATTN: JUSTINO PETECCIO
PHILA, PA 19140

**SHIP TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
PHILA, PA 19140

****

Special Instructions:

| DRIVER | TELEPHONE NO. | | SHIP VIA | TERMS |
|---|---|---|---|---|
| B62 | 215-455-4506 | *** | OUR TRUCK | 30 days |

| QUANTITY SHIPPED | QUANTITY BACKORDERED | U/M | ITEM NO./ DESCRIPTION | PACK | PRICE | AMOUNT | TAX |
|---|---|---|---|---|---|---|---|
| | | | DEL 6A 1P SHIP DURO BAGS    CALL FOR AN APPOINTMENT | | | | |
| | | | 215-423-3311                DRIVER U MUST P/U CHECK | | | | |
| | | | OR CALL OFFICE. | | | | |
| .00 | .00 | CS | L05439    VB FOAM HAND SOAP GAL | 4 | 35.25 | .00 | |
| 20.00 | .00 | CS | 31220T    THERMAL PAPER 80MM X 220FT | 50 | 58.82 | 1176.40 | |
| 20.00 | .00 | CS | 13585     TAPE REGISTER 2.25 IN X50FT | 48 | 19.20 | 384.00 | |
| 5.00 | .00 | CS | FWW6      VB TISSUE BAKERY 6X10.75 | 10000 | 37.90 | 189.50 | |
| 5.00 | .00 | CS | 2189      STIRRER COFFEE BIRCH WOOD 7 IN | 10000 | 37.25 | 186.25 | |
| 12.00 | .00 | BD | VB20SOBS  BAG PAPER #20 SQUAT KFT | 500 | 26.35 | 316.20 | |
| 20.00 | .00 | RL | 17MAXIII  FILM MEAT 17 IN X4000FT | 1 | 56.80 | 1136.00 | |
| 20.00 | .00 | CS | VB7RD     VB CONT BASE FOOD 7.125IN SLVR | 500 | 29.00 | 580.00 | |
| .00 | .00 | CS | 120204    120204 HDQ NEUTRAL QUAT CLNR | 4 | 68.65 | .00 | |
| 30.00 | .00 | CS | HD1/6SMILE BAG SHOP 1/6 SMILE FACE | 500 | 21.65 | 649.50 | |

CHEMICAL EMERGENCY HOTLINE NUMBER IS 1-800-255-3924

SUBTOTAL    4617.85

REC'D BY _____    PCS _____    RET _____

A SERVICE CHARGE OF 1.5% PER MONTH (18% PER ANNUM) WILL
BE ASSESSED ON INVOICES REMAINING UNPAID AFTER 60 DAYS.
USE OF CREDIT CARD IS SUBJECT TO A 1% CONVENIENCE FEE
FOR TOTAL CHARGE.

| | | |
|---|---|---|
| | TAX | |
| **** SUBTOTAL | 4617.85 | |
| BALANCE DUE | 4617.85 | |

UNITS  132.0000    WEIGHT  2010.8648    CUBE  100.0513



TEL: 201-437-7440
TOLL FREE: 877-477-7IBP
FAX: 201-437-7442

**INVOICE**

255 ROUTE 1 and 9
JERSEY CITY NJ 07306

| INVOICE NO. | INVOICE DATE | ORDER NO. | ORDER DATE |
|---|---|---|---|
| 13921835 | 6/27/23 | 13795902-000 | 6/26/23 |

| CUST NO. | SALES REP. | TRUCK | STOP |
|---|---|---|---|
| TRI069 | 69 | 221496 | 2 |

| CUSTOMER PO | RESALE # | PAGE |
|---|---|---|
| 402828 | EX-82778452 | 1 of 1 |

REMIT TO: Imperial Dade
PO BOX 27305
New York, NY 10087-7305

**SOLD TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
ATTN: JUSTINO PETECCIO
PHILA, PA 19140

**SHIP TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
PHILA, PA 19140

Special Instructions:

| DRIVER | TELEPHONE NO. | SHIP VIA | TERMS |
|---|---|---|---|
| 400 | 215-455-4506 | OUR TRUCK | 30 days |

| QUANTITY SHIPPED | QUANTITY BACKORDERED | U/M | ITEM NO./ DESCRIPTION | | PACK | PRICE | AMOUNT | TAX |
|---|---|---|---|---|---|---|---|---|
| | | | DEL 6A 1P SHIP DURO BAGS | CALL FOR AN APPOINTMENT | | | | |
| | | | 215-423-3311 | DRIVER U MUST P/U CHECK | | | | |
| | | | OR CALL OFFICE. | | | | | |
| .00 | 10.00 | BX | 5LCDL | DOILY LACE 5 IN | 1000 | 10.84 | .00 | |
| 10.00 | .00 | BX | 6LCDL | DOILY LACE 6 IN | 1000 | 10.77 | 107.70 | |
| 75.00 | .00 | RL | 18X2M | VB WRAP 18 IN X2000FT | 1 | 14.05 | 1053.75 | |
| 20.00 | .00 | RL | 18FZ | FREEZER PAPER 18X1000   WHT | 1 | 35.55 | 711.00 | |
| 15.00 | .00 | CS | RP20HID | BAG 12X20 U BAG IT HI-D | 1400 | 18.15 | 272.25 | |
| 50.00 | .00 | CS | PUREBRIGHTGL | PURE BRIGHT BLEACH 6% | 6 | 17.45 | 872.50 | |
| 50.00 | .00 | CS | VBIFNWW | VB DISP NAPKIN WHT 2PLY 6.5X8 | 6000 | 20.00 | 1000.00 | |
| 35.00 | .00 | CS | VBCLLPET1224 | VB COLD CUP LID W / SLOT CLR | 1000 | 23.35 | 817.25 | |
| 10.00 | .00 | CS | VB150BLS | VB 1.5 LB OBL ALUM CONT BASE | 500 | 54.95 | 549.50 | |

6/27/23

REC'D BY _____   PCS ___ RET ___

A SERVICE CHARGE OF 1.5% PER MONTH (18% PER ANNUM) WILL
BE ASSESSED ON INVOICES REMAINING UNPAID AFTER 60 DAYS.
USE OF CREDIT CARD IS SUBJECT TO A 1% CONVENIENCE FEE
FOR TOTAL PURCHASE.
UNITS 265.0000   WEIGHT 5353.7500   CUBE 284.1035

| | |
|---|---|
| SUBTOTAL | 5383.95 |
| SUBTOTAL | 5383.95 |
| BALANCE DUE | 5383.95 |



**ImperialDade**

TEL: 201-437-7440
TOLL FREE: 877-477-7IBP
FAX: 201-437-7442

**INVOICE**

255 ROUTE 1 and 9
JERSEY CITY NJ 07306



| INVOICE NO. | INVOICE DATE | ORDER NO. | ORDER DATE |
|---|---|---|---|
| 13921835 | 6/27/23 | 13795902-000 | 6/26/23 |

| CUST NO. | SALES REP. | TRUCK | STOP |
|---|---|---|---|
| TRI069 | 69 | 221496 | 2 |

| CUSTOMER PO | RESALE # | PAGE |
|---|---|---|
| 402828 | EX-82778452 | 1 |

REMIT TO: Imperial Dade
PO BOX 27305
New York, NY 10087-7305

**SOLD TO**

TRI-STATE PAPER
4500 NORTH 3RD STREET
ATTN: JUSTINO PETECCIO
PHILA, PA 19140

**SHIP TO**

TRI-STATE PAPER
4500 NORTH 3RD STREET
PHILA, PA 19140

****

Special Instructions:

| DRIVER | TELEPHONE NO. | | SHIP VIA | TERMS |
|---|---|---|---|---|
| 400 | 215-455-4506 | *** | OUR TRUCK | 30 days |

| QUANTITY SHIPPED | QUANTITY BACKORDERED | U/M | ITEM NO./ DESCRIPTION | PACK | PRICE | AMOUNT | TAX |
|---|---|---|---|---|---|---|---|
| | | | DEL 6A 1P SHIP DURO BAGS    CALL FOR AN APPOINTMENT | | | | |
| | | | 215-423-3311    DRIVER U MUST P/U CHECK | | | | |
| | | | OR CALL OFFICE. | | | | |
| .00 | .00 | BX | 5LCDL    DOILY LACE 5 IN | 1000 | 10.84 | .00 | |
| 10.00 | .00 | BX | 6LCDL    DOILY LACE 6 IN | 1000 | 10.77 | 107.70 | |
| 75.00 | .00 | RL | 18X2M    VB WRAP 18 IN X2000FT | 1 | 14.05 | 1053.75 | |
| 20.00 | .00 | RL | 18FZ    FREEZER PAPER 18X1000  WHT | 1 | 35.55 | 711.00 | |
| 15.00 | .00 | CS | RP20HID    BAG 12X20 U BAG IT HI-D | 1400 | 18.15 | 272.25 | |
| 50.00 | .00 | CS | PUREBRIGHTGL    PURE BRIGHT BLEACH 6% | 6 | 17.45 | 872.50 | |
| 50.00 | .00 | CS | VBIFNWW    VB DISP NAPKIN WHT 2PLY 6.5X8 | 6000 | 20.00 | 1000.00 | |
| 35.00 | .00 | CS | VBCLLPET1224    VB COLD CUP LID W / SLOT CLR | 1000 | 23.35 | 817.25 | |
| 10.00 | .00 | CS | VB15OBLS    VB 1.5 LB OBL ALUM CONT BASE | 500 | 54.95 | 549.50 | |

| | | |
|---|---|---|
| | SUBTOTAL | 5383.95 |
| | TAX | |
| **** | SUBTOTAL | 5383.95 |
| | BALANCE DUE | 5383.95 |

REC'D BY _____    PCS _____    RET _____

A SERVICE CHARGE OF 1.5% PER MONTH (18% PER ANNUM) WILL
BE ASSESSED ON INVOICES REMAINING UNPAID AFTER 60 DAYS.
USE OF CREDIT CARD IS SUBJECT TO A 1% CONVENIENCE FEE
FOR TOTAL CHARGE.

UNITS  265.0000    WEIGHT  5273.7500    CUBE  278.0925



TEL: 201-437-7440
TOLL FREE: 877-477-7IBP
FAX: 201-437-7442

**INVOICE**

255 ROUTE 1 and 9
JERSEY CITY NJ 07306



**SOLD TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
ATTN: JUSTINO PETECCIO
PHILA, PA 19140

| INVOICE NO. | INVOICE DATE | ORDER NO. | ORDER DATE |
|---|---|---|---|
| 14103156 | 7/20/23 | 13977287-000 | 7/19/23 |

| CUST NO. | SALES REP. | TRUCK | STOP |
|---|---|---|---|
| TRI069 | 69 | 283400 | 4 |

| CUSTOMER PO | RESALE # | PAGE |
|---|---|---|
| 402856 | EX-82778452 | 1 of 1 |

REMIT TO: Imperial Dade
PO BOX 27305
New York, NY 10087-7305

**SHIP TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
PHILA, PA 19140

Special Instructions:

| DRIVER | TELEPHONE NO. | SHIP VIA | TERMS |
|---|---|---|---|
| B15 | 215-455-4506 | OUR TRUCK | 30 days |

| QUANTITY SHIPPED | QUANTITY BACKORDERED | U/M | ITEM NO./ DESCRIPTION | PACK | PRICE | AMOUNT TAX |
|---|---|---|---|---|---|---|
| | | | DEL 6A 1P SHIP DURO BAGS    CALL FOR AN APPOINTMENT | | | |
| | | | 215-423-3311              DRIVER U MUST P/U CHECK | | | |
| | | | OR CALL OFFICE. | | | |
| 3.00 | .00 | BX | R823          PICK FLAT SANDWICH 3.5IN WOOD | 9000 | 24.15 | 72.45 |
| 20.00 | .00 | BX | HAIRNET        HAIRNET BLK 22-24 IN | 144 | 7.80 | 156.00 |
| 20.00 | .00 | CS | 85HT1          CONT HINGED M 8.5IN WHT SQ | 200 | 22.50 | 450.00 |
| 80.00 | .00 | CS | 90HT1R         CONT HINGED 1CMPT 9IN WHT SQ | 200 | 21.80 | 1744.00 |
| 2.00 | .00 | CS | WR56-59        PATTY PAPER 2PLY 4.5X4.5 | 14000 | 87.50 | 175.00 |
| 5.00 | .00 | CS | 18CRC          BOARD CAKE WHT 18 IN CIRCLE | 125 | 47.90 | 239.50 |
| 24.00 | .00 | CS | YCI81120       CONT HINGED M 8IN CLR SQ HIPS | 200 | 48.00 | 1152.00 |
| 24.00 | .00 | CS | YCI81160       CONT HINGED 6IN 20OZ CLR SQ | 500 | 54.75 | 1314.00 |
| 5.00 | 1.00 | RL | 17VB5M         VB FILM PREMIUM 17 IN X5000FT | 1 | 52.90 | 264.50 |
| 20.00 | .00 | CS | VBCLLPET1224   VB COLD CUP LID W / SLOT CLR | 1000 | 23.35 | 467.00 |

*sent BACK
wrong PATTY PAPER*

*Kevin   7-20-23*

| | SUBTOTAL | 6034.45 |
|---|---|---|

REC'D BY _____  PCS _____  RET _____

A SERVICE CHARGE OF 1.5% PER MONTH (18% PER ANNUM) WILL
BE ASSESSED ON INVOICES REMAINING UNPAID AFTER 60 DAYS.
USE OF CREDIT CARD IS SUBJECT TO A 1% CONVENIENCE FEE
FOR TOTAL CHARGE.
UNITS   203.0000   WEIGHT  2015.3000   CUBE  588.0500

| SUBTOTAL | 6034.45 |
|---|---|
| BALANCE DUE | 6034.45 |



**ImperialDade**

TEL: 201-437-7440
TOLL FREE: 877-477-7IBP
FAX: 201-437-7442

**INVOICE**

255 ROUTE 1 and 9
JERSEY CITY NJ 07306



| INVOICE NO. | INVOICE DATE | ORDER NO. | ORDER DATE |
|---|---|---|---|
| 14103156 | 7/20/23 | 13977287-000 | 7/19/23 |

| CUST NO. | SALES REP. | TRUCK | STOP |
|---|---|---|---|
| TRI069 | 69 | 283400 | 4 |

| CUSTOMER PO | RESALE # | PAGE |
|---|---|---|
| 402856 | EX-82778452 | 1 |

REMIT TO: Imperial Dade
PO BOX 27305
New York, NY 10087-7305

**SOLD TO**

TRI-STATE PAPER
4500 NORTH 3RD STREET
ATTN: JUSTINO PETECCIO
PHILA, PA 19140

**SHIP TO**

TRI-STATE PAPER
4500 NORTH 3RD STREET
PHILA, PA 19140

****

Special Instructions:

| DRIVER | TELEPHONE NO. | | SHIP VIA | TERMS |
|---|---|---|---|---|
| B15 | 215-455-4506 | *** | OUR TRUCK | 30 days |

| QUANTITY SHIPPED | QUANTITY BACKORDERED | U/M | ITEM NO./ DESCRIPTION | PACK | PRICE | AMOUNT | TAX |
|---|---|---|---|---|---|---|---|
| | | | DEL 6A 1P SHIP DURO BAGS    CALL FOR AN APPOINTMENT | | | | |
| | | | 215-423-3311             DRIVER U MUST P/U CHECK | | | | |
| | | | OR CALL OFFICE. | | | | |
| 3.00 | .00 | BX | R823         PICK FLAT SANDWICH 3.5IN WOOD | 9000 | 24.15 | 72.45 | |
| 20.00 | .00 | BX | HAIRNET      HAIRNET BLK 22-24 IN | 144 | 7.80 | 156.00 | |
| 20.00 | .00 | CS | 85HT1        CONT HINGED M 8.5IN WHT SQ | 200 | 22.50 | 450.00 | |
| 80.00 | .00 | CS | 90HT1R       CONT HINGED 1CMPT 9IN WHT SQ | 200 | 21.80 | 1744.00 | |
| .00 | .00 | CS | WR56-59      PATTY PAPER 2PLY 4.5X4.5 | 14000 | 87.50 | .00 | |
| 5.00 | .00 | CS | 18CRC        BOARD CAKE WHT 18 IN CIRCLE | 125 | 47.90 | 239.50 | |
| 24.00 | .00 | CS | YCI81120     CONT HINGED M 8IN CLR SQ HIPS | 200 | 48.00 | 1152.00 | |
| 24.00 | .00 | CS | YCI81160     CONT HINGED 6IN 20OZ CLR SQ | 500 | 54.75 | 1314.00 | |
| 5.00 | 1.00 | RL | 17VB5M       VB FILM PREMIUM 17 IN X5000FT | 1 | 52.90 | 264.50 | |
| 20.00 | .00 | CS | VBCLLPET1224 VB COLD CUP LID W / SLOT CLR | 1000 | 23.35 | 467.00 | |

| | SUBTOTAL | 5859.45 |
|---|---|---|

REC'D BY _____    PCS _____    RET _____

A SERVICE CHARGE OF 1.5% PER MONTH (18% PER ANNUM) WILL
BE ASSESSED ON INVOICES REMAINING UNPAID AFTER 60 DAYS.
USE OF CREDIT CARD IS SUBJECT TO A 1% CONVENIENCE FEE
FOR TOTAL CHARGE.

| | TAX | |
|---|---|---|
| **** | SUBTOTAL | 5859.45 |
| | BALANCE DUE | 5859.45 |

UNITS  201.0000    WEIGHT  1945.7900    CUBE  586.7607



**ImperialDade**

TEL: 201-437-7440
TOLL FREE: 877-477-7IBP
FAX: 201-437-7442

**INVOICE**

255 ROUTE 1 and 9
JERSEY CITY NJ 07306

| INVOICE NO. | INVOICE DATE | ORDER NO. | ORDER DATE |
|---|---|---|---|
| 14124743 | 7/24/23 | 13977287-001 | 7/19/23 |

| CUST NO. | SALES REP. | TRUCK | STOP |
|---|---|---|---|
| TRI069 | 69 | TRKFEDEX | 1 |

| CUSTOMER PO | | RESALE # | PAGE |
|---|---|---|---|
| 402856 | | EX-82778452 | 1  of 1 |

REMIT TO: Imperial Dade
PO BOX 27305
New York, NY 10087-7305

**SOLD TO**

TRI-STATE PAPER
4500 NORTH 3RD STREET
ATTN: JUSTINO PETECCIO
PHILA, PA 19140

**SHIP TO**

TRI-STATE PAPER
4500 NORTH 3RD STREET
PHILA, PA 19140

Special Instructions:

| DRIVER | TELEPHONE NO. | SHIP VIA | TERMS |
|---|---|---|---|
| | 215-455-4506 | FEDEX | 30 days |

| QUANTITY SHIPPED | QUANTITY BACKORDERED | U/M | ITEM NO./ DESCRIPTION | PACK | PRICE | AMOUNT | TAX |
|---|---|---|---|---|---|---|---|
| | | | DEL 6A 1P SHIP DURO BAGS    CALL FOR AN APPOINTMENT | | | | |
| | | | 215-423-3311    DRIVER U MUST P/U CHECK | | | | |
| | | | OR CALL OFFICE. | | | | |
| 1.00 | .00 | RL | 17VB5M    VB FILM PREMIUM 17 IN X5000FT | 1 | 52.90 | 52.90 | |

Invoice:                Date : 24Jul23      Shipping :    6.07
Cust: 17VB5M            Weight : 25.35 LBS   Special :     0.64
Phone # :               COD :                Handling :    3.00
Dept :                  DV :         0.00    Total :       6.07
           Svcs: GND PPD    TRCK: 695549317221

| | | | SUBTOTAL | 52.90 |

REC'D BY _____  PCS _____  RET _____

A SERVICE CHARGE OF 1.5% PER MONTH (18% PER ANNUM) WILL
BE ASSESSED ON INVOICES REMAINING UNPAID AFTER 60 DAYS.
USE OF CREDIT CARD IS SUBJECT TO A 1% CONVENIENCE FEE
FOR TOTAL CHARGE.

| SUBTOTAL | 52.90 |
|---|---|
| BALANCE DUE | 52.90 |



October 30, 2023

Dear Customer,

The following is the proof-of-delivery for tracking number: 685549317221

---

**Delivery Information:**

| | | | |
|---|---|---|---|
| Status: | Delivered | Delivered To: | |
| Signed for by: | FWITCHER | Delivery Location: | |
| Service type: | FedEx Ground | | |
| Special Handling: | | | Philadelphia, PA, |
| | | Delivery date: | Jul 25, 2023 13:05 |

**Shipping Information:**

| | | | |
|---|---|---|---|
| Tracking number: | 685549317221 | Ship Date: | Jul 24, 2023 |
| | | Weight: | 25.3 LB/11.49 KG |
| Recipient: | | Shipper: | |
| PHILA, PA, US, | | Bordentown, NJ, US, | |
| Reference | 17VB5M | | |

FedEx Express proof-of-delivery details appear below; however, no signature is currently available for this
shipment.  Please check again later for a signature.



**TEL: 201-437-7440**
**TOLL FREE: 877-477-7IBP**
**FAX: 201-437-7442**

## INVOICE

255 ROUTE 1 and 9
JERSEY CITY NJ 07306



| INVOICE NO. | INVOICE DATE | ORDER NO. | ORDER DATE |
|---|---|---|---|
| 14134227 | 7/25/23 | 14007078-000 | 7/24/23 |

| CUST NO. | SALES REP. | TRUCK | STOP |
|---|---|---|---|
| TRI069 | 69 | 221496 | 6 |

| CUSTOMER PO | RESALE # | PAGE |
|---|---|---|
| 402863 | EX-82778452 | 1 |

REMIT TO: Imperial Dade
PO BOX 27305
New York, NY 10087-7305

**SOLD TO**

TRI-STATE PAPER
4500 NORTH 3RD STREET
ATTN: JUSTINO PETECCIO
PHILA, PA 19140

**SHIP TO**

TRI-STATE PAPER
4500 NORTH 3RD STREET
PHILA, PA 19140

\*\*\*\*

Special Instructions:

| DRIVER | TELEPHONE NO. | | SHIP VIA | TERMS |
|---|---|---|---|---|
| 400 | 215-455-4506 | \*\*\* | OUR TRUCK | 30 days |

| QUANTITY SHIPPED | QUANTITY BACKORDERED | U/M | ITEM NO./ DESCRIPTION | | PACK | PRICE | AMOUNT | TAX |
|---|---|---|---|---|---|---|---|---|
| | | | DEL 6A 1P SHIP DURO BAGS | CALL FOR AN APPOINTMENT | | | | |
| | | | 215-423-3311 | DRIVER U MUST P/U CHECK | | | | |
| | | | OR CALL OFFICE. | | | | | |
| 25.00 | .00 | CS | SO-SOLOP200N | CUP PORTION PLASTIC 2OZ | 2500 | 23.05 | 576.25 | |
| 25.00 | .00 | CS | SO-PL2N | LID FOR 2 OZ CUP PORTION | 2500 | 19.95 | 498.75 | |
| 10.00 | .00 | CS | AHFCLR | VB FORK CLR PS HVY-WT | 1000 | 23.60 | 236.00 | |
| 30.00 | .00 | CS | VG16CF | VB CUP COLD 16 OZ PET 98MM | 1000 | 55.00 | 1650.00 | |
| 25.00 | .00 | CS | P2KB | VB KNIFE BLK PP HVY-WT | 1000 | 17.50 | 437.50 | |
| 15.00 | .00 | CS | 0508L | LID FLAT 8IN SLVR/WHT RND | 500 | 22.40 | 336.00 | |

| | | |
|---|---|---|
| SUBTOTAL | | 3734.50 |

REC'D BY _____ PCS _____ RET _____

A SERVICE CHARGE OF 1.5% PER MONTH (18% PER ANNUM) WILL
BE ASSESSED ON INVOICES REMAINING UNPAID AFTER 60 DAYS.
USE OF CREDIT CARD IS SUBJECT TO A 1% CONVENIENCE FEE
FOR TOTAL CHARGE.

| | TAX | |
|---|---|---|
| \*\*\*\* SUBTOTAL | | 3734.50 |
| BALANCE DUE | | 3734.50 |

**UNITS** 130.0000 **WEIGHT** 2069.7500 **CUBE** 193.7770



**ImperialDade**

TEL: 201-437-7440
TOLL FREE: 877-477-71BP
FAX: 201-437-7442

**INVOICE**

255 ROUTE 1 and 9
JERSEY CITY NJ 07306

| INVOICE NO. | INVOICE DATE | ORDER NO. | ORDER DATE |
|---|---|---|---|
| 14134227 | 7/25/23 | 14007078-000 | 7/24/23 |
| CUST NO. | SALES REP. | TRUCK | STOP |
| TRI069 | 69 | 221496 | 6 |
| CUSTOMER PO | | RESALE # | PAGE |
| 402863 | | EX-82778452 | 1 of 1 |

REMIT TO: Imperial Dade
PO BOX 27305
New York, NY 10087-7305

**SOLD TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
ATTN: JUSTINO PETECCIO
PHILA, PA 19140

**SHIP TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
PHILA, PA 19140

Special Instructions:

| DRIVER | TELEPHONE NO. | SHIP VIA | TERMS |
|---|---|---|---|
| 400 | 215-455-4506 | OUR TRUCK | 30 days |

| QUANTITY SHIPPED | QUANTITY BACKORDERED | U/M | ITEM NO./ DESCRIPTION | PACK | PRICE | AMOUNT | TAX |
|---|---|---|---|---|---|---|---|
| | | | DEL 6A 1P SHIP DURO BAGS    CALL FOR AN APPOINTMENT | | | | |
| | | | 215-423-3311                  DRIVER U MUST P/U CHECK | | | | |
| | | | OR CALL OFFICE. | | | | |
| 25.00 | .00 | CS | SO-SOLOP200N    CUP PORTION PLASTIC 2OZ | 2500 | 23.05 | 576.25 | |
| 25.00 | .00 | CS | SO-PL2N    LID FOR 2 OZ CUP PORTION | 2500 | 19.95 | 498.75 | |
| 10.00 | .00 | CS | AHFCLR    VB FORK CLR PS HVY-WT | 1000 | 23.60 | 236.00 | |
| 30.00 | .00 | CS | VG16CF    VB CUP COLD 16 OZ PET 98MM | 1000 | 55.00 | 1650.00 | |
| 25.00 | .00 | CS | P2KB    VB KNIFE BLK PP HVY-WT | 1000 | 17.50 | 437.50 | |
| 15.00 | .00 | CS | 0508L    LID FLAT 8IN SLVR/WHT RND | 500 | 22.40 | 336.00 | |

*Keith 7/25/23*

| | SUBTOTAL | 3734.50 |
|---|---|---|

REC'D BY _____ PCS _____ RET _____

A SERVICE CHARGE OF 1.5% PER MONTH (18% PER ANNUM) WILL
BE ASSESSED ON INVOICES REMAINING UNPAID AFTER 60 DAYS.
USE OF CREDIT CARD IS SUBJECT TO A 1% CONVENIENCE FEE
FOR TOTAL CHARGE.

| | SUBTOTAL | 3734.50 |
|---|---|---|
| | BALANCE DUE | 3734.50 |



**ImperialDade**

255 ROUTE 1 and 9
JERSEY CITY NJ 07306

TEL: 201-437-7440
TOLL FREE: 877-477-71BP
FAX: 201-437-7442

**INVOICE**

| INVOICE NO. | INVOICE DATE | ORDER NO. | ORDER DATE |
|---|---|---|---|
| 14157704 | 7/27/23 | 14030010-000 | 7/26/23 |

| CUST NO. | SALES REP. | TRUCK | STOP |
|---|---|---|---|
| TRI069 | 69 | 221496 | 4 |

| CUSTOMER PO | RESALE # | PAGE |
|---|---|---|
| 402869 | EX-82778452 | 1 of 1 |

REMIT TO: Imperial Dade
PO BOX 27305
New York, NY 10087-7305

**SOLD TO**

TRI-STATE PAPER
4500 NORTH 3RD STREET
ATTN: JUSTINO PETECCIO
PHILA, PA 19140

**SHIP TO**

TRI-STATE PAPER
4500 NORTH 3RD STREET
PHILA, PA 19140

Special Instructions:

| DRIVER | TELEPHONE NO. | SHIP VIA | TERMS |
|---|---|---|---|
| 400 | 215-455-4506 | OUR TRUCK | 30 days |

| QUANTITY SHIPPED | QUANTITY BACKORDERED | U/M | ITEM NO./ DESCRIPTION | PACK | PRICE | AMOUNT | TAX |
|---|---|---|---|---|---|---|---|
| | | | DEL 6A 1P SHIP DURO BAGS    CALL FOR AN APPOINTMENT | | | | |
| | | | 215-423-3311    DRIVER U MUST P/U CHECK | | | | |
| | | | OR CALL OFFICE. | | | | |
| 12.00 | .00 | CS | 55020    BOX HINGED TAKE-OUT SM 4X4X3 | 400 | 63.75 | 765.00 | |
| 20.00 | .00 | CS | 55420    BOX HINGED TAKE-OUT M 8X6X3 | 190 | 63.50 | 1270.00 | |
| 12.00 | .00 | RL | 18FZ    FREEZER PAPER 18X1000   WHT | 1 | 35.55 | 426.60 | |
| 10.00 | .00 | RL | 290089    TOWEL RL 7.7IN 700FT WHT TORK | 6 | 52.07 | 520.70 | |
| 10.00 | .00 | CS | 120244    TOILET TISSUE TORK 2PLY MINI | 12 | 49.64 | 496.40 | |
| 10.00 | .00 | CS | 700GRID    SCOTCH-BRITE 700-40 LIQ | 40 | 56.15 | 561.50 | |
| 10.00 | .00 | CS | VBCLLPET32    VB COLD CUP LID W / SLOT CLR | 1000 | 36.00 | 360.00 | |
| 5.00 | .00 | RL | VB17GP    VB FILM PRODUCE 17 IN X5000FT | 1 | 76.52 | 382.60 | |
| 10.00 | 10.00 | RL | 17VB5M    VB FILM PREMIUM 17 IN X5000FT | 1 | 52.00 | 520.00 | |

*Return 20cs CDW*

*Return 12cs CDW*

REC'D BY _Keith_ 7-27-23

PCS _____    RET _____

CE CHARGE OF 1.5% PER MONTH (18% PER ANNUM) WILL
SSED ON INVOICES REMAINING UNPAID AFTER 60 DAYS.
CREDIT CARD IS SUBJECT TO A 1% CONVENIENCE FEE
AL CHARGE.

99.0000    WEIGHT   1880.6000   CUBE   189.8205

| SUBTOTAL | 5302.80 |
|---|---|
| SUBTOTAL | 5302.80 |
| BALANCE DUE | 5302.80 |



TEL: 201-437-7440
TOLL FREE: 877-477-7IBP
FAX: 201-437-7442

**INVOICE**

255 ROUTE 1 and 9
JERSEY CITY NJ 07306



| INVOICE NO. | INVOICE DATE | ORDER NO. | ORDER DATE |
|---|---|---|---|
| 14157704 | 7/27/23 | 14030010-000 | 7/26/23 |

| CUST NO. | SALES REP. | TRUCK | STOP |
|---|---|---|---|
| TRI069 | 69 | 221496 | 4 |

| CUSTOMER PO | RESALE # | PAGE |
|---|---|---|
| 402869 | EX-82778452 | 1 |

REMIT TO: Imperial Dade
PO BOX 27305
New York, NY 10087-7305

**SOLD TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
ATTN: JUSTINO PETECCIO
PHILA, PA 19140

**SHIP TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
PHILA, PA 19140

****

Special Instructions:

| DRIVER | TELEPHONE NO. | | SHIP VIA | TERMS |
|---|---|---|---|---|
| 400 | 215-455-4506 | *** | OUR TRUCK | 30 days |

| QUANTITY SHIPPED | QUANTITY BACKORDERED | U/M | ITEM NO./ DESCRIPTION | PACK | PRICE | AMOUNT TAX |
|---|---|---|---|---|---|---|
| | | | DEL 6A 1P SHIP DURO BAGS     CALL FOR AN APPOINTMENT | | | |
| | | | 215-423-3311                 DRIVER U MUST P/U CHECK | | | |
| | | | OR CALL OFFICE. | | | |
| .00 | .00 | CS | 55020    BOX HINGED TAKE-OUT SM 4X4X3 | 400 | 63.75 | .00 |
| .00 | .00 | CS | 55420    BOX HINGED TAKE-OUT M 8X6X3 | 190 | 63.50 | .00 |
| 12.00 | .00 | RL | 18FZ     FREEZER PAPER 18X1000  WHT | 1 | 35.55 | 426.60 |
| 10.00 | .00 | CS | 290089   TOWEL RL 7.7IN 700FT WHT TORK | 6 | 52.07 | 520.70 |
| 10.00 | .00 | CS | 120244   TOILET TISSUE TORK 2PLY MINI | 12 | 49.64 | 496.40 |
| 10.00 | .00 | CS | 700GRID  SCOTCH-BRITE 700-40 LIQ | 40 | 56.15 | 561.50 |
| 10.00 | .00 | CS | VBCLLPET32  VB COLD CUP LID W / SLOT CLR | 1000 | 36.00 | 360.00 |
| 5.00 | .00 | RL | VB17GP   VB FILM PRODUCE 17 IN X5000FT | 1 | 76.52 | 382.60 |
| 10.00 | 10.00 | RL | 17VB5M   VB FILM PREMIUM 17 IN X5000FT | 1 | 52.00 | 520.00 |

SUBTOTAL    3267.80

REC'D BY _____  PCS _____  RET _____
A SERVICE CHARGE OF 1.5% PER MONTH (18% PER ANNUM) WILL
BE ASSESSED ON INVOICES REMAINING UNPAID AFTER 60 DAYS.
USE OF CREDIT CARD IS SUBJECT TO A 1% CONVENIENCE FEE
FOR TOTAL CHARGE.

| | TAX | |
|---|---|---|
| **** | SUBTOTAL | 3267.80 |
| | BALANCE DUE | 3267.80 |

UNITS  67.0000    WEIGHT  1319.0000    CUBE  76.0189



TEL: 201-437-7440
TOLL FREE: 877-477-71BP
FAX: 201-437-7442

**INVOICE**

255 ROUTE 1 and 9
JERSEY CITY NJ 07306



**SOLD TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
ATTN: JUSTINO PETECCIO
PHILA, PA 19140

| INVOICE NO. | INVOICE DATE | ORDER NO. | ORDER DATE |
|---|---|---|---|
| 14175835 | 7/31/23 | 14030010-001 | 7/26/23 |

| CUST NO. | SALES REP. | TRUCK | STOP |
|---|---|---|---|
| TRI069 | 69 | 320980 | 3 |

| CUSTOMER PO | RESALE # | PAGE |
|---|---|---|
| 402869 | EX-82778452 | 1 of 1 |

REMIT TO: Imperial Dade
PO BOX 27305
New York, NY 10087-7305

**SHIP TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
PHILA, PA 19140

Special Instructions:

| DRIVER | TELEPHONE NO. | SHIP VIA | TERMS |
|---|---|---|---|
| B26 | 215-455-4506 | OUR TRUCK | 30 days |

| QUANTITY SHIPPED | QUANTITY BACKORDERED | U/M | ITEM NO./ DESCRIPTION | PACK | PRICE | AMOUNT | TAX |
|---|---|---|---|---|---|---|---|
|  |  |  | DEL 6A 1P SHIP DURO BAGS     CALL FOR AN APPOINTMENT | | | | |
|  |  |  | 215-423-3311                 DRIVER U MUST P/U CHECK | | | | |
|  |  |  | OR CALL OFFICE. | | | | |
| 10.00 | .00 | RL | 17VB5M    VB FILM PREMIUM 17 IN X5000FT | 1 | 52.00 | 520.00 | |

*(handwritten)* 7/31/23

|  |  |
|---|---|
| SUBTOTAL | 520.00 |

REC'D BY _____  PCS _____  RET _____

A SERVICE CHARGE OF 1.5% PER MONTH (18% PER ANNUM) WILL
BE ASSESSED ON INVOICES REMAINING UNPAID AFTER 60 DAYS.
USE OF CREDIT CARD IS SUBJECT TO A 1% CONVENIENCE FEE
FOR TOTAL CHARGE.

| SUBTOTAL | 520.00 |
|---|---|
| BALANCE DUE | 520.00 |



TEL: 201-437-7440
TOLL FREE: 877-477-7IBP
FAX: 201-437-7442

**INVOICE**

255 ROUTE 1 and 9
JERSEY CITY NJ 07306



| INVOICE NO. | INVOICE DATE | ORDER NO. | ORDER DATE |
|---|---|---|---|
| 14175835 | 7/31/23 | 14030010-001 | 7/26/23 |
| CUST NO. | SALES REP. | TRUCK | STOP |
| TRI069 | 69 | 320980 | 3 |
| CUSTOMER PO | | RESALE # | PAGE |
| 402869 | | EX-82778452 | 1 |

REMIT TO: Imperial Dade
PO BOX 27305
New York, NY 10087-7305

**SOLD TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
ATTN: JUSTINO PETECCIO
PHILA, PA 19140

**SHIP TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
PHILA, PA 19140

****

Special Instructions:

| DRIVER | TELEPHONE NO. | | SHIP VIA | TERMS |
|---|---|---|---|---|
| B26 | 215-455-4506 | *** | OUR TRUCK | 30 days |

| QUANTITY SHIPPED | QUANTITY BACKORDERED | U/M | ITEM NO./ DESCRIPTION | PACK | PRICE | AMOUNT | TAX |
|---|---|---|---|---|---|---|---|
| | | | DEL 6A 1P SHIP DURO BAGS     CALL FOR AN APPOINTMENT | | | | |
| | | | 215-423-3311                DRIVER U MUST P/U CHECK | | | | |
| | | | OR CALL OFFICE. | | | | |
| 10.00 | .00 | RL | 17VB5M    VB FILM PREMIUM 17 IN X5000FT | 1 | 52.00 | 520.00 | |

| | | |
|---|---|---|
| | SUBTOTAL | 520.00 |

REC'D BY_____  PCS _____  RET _____

A SERVICE CHARGE OF 1.5% PER MONTH (18% PER ANNUM) WILL
BE ASSESSED ON INVOICES REMAINING UNPAID AFTER 60 DAYS.
USE OF CREDIT CARD IS SUBJECT TO A 1% CONVENIENCE FEE
FOR TOTAL CHARGE.

| | TAX | |
|---|---|---|
| **** | SUBTOTAL | 520.00 |
| | BALANCE DUE | 520.00 |

UNITS  10.0000   WEIGHT  253.5000   CUBE  6.2600



**TEL: 201-437-7440**
**TOLL FREE: 877-477-7IBP**
**FAX: 201-437-7442**

**INVOICE**

255 ROUTE 1 and 9
JERSEY CITY NJ 07306



| INVOICE NO. | INVOICE DATE | ORDER NO. | ORDER DATE |
|---|---|---|---|
| 14189520 | 8/01/23 | 14035236-000 | 7/27/23 |

| CUST NO. | SALES REP. | TRUCK | STOP |
|---|---|---|---|
| TRI069 | 69 | 221496 | 6 |

| CUSTOMER PO | RESALE # | PAGE |
|---|---|---|
| 402873 | EX-82778452 | 1 of 1 |

REMIT TO: Imperial Dade
PO BOX 27305
New York, NY 10087-7305

**SOLD TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
ATTN: JUSTINO PETECCIO
PHILA, PA 19140

**SHIP TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
PHILA, PA 19140

Special Instructions:

| DRIVER | TELEPHONE NO. | SHIP VIA | TERMS |
|---|---|---|---|
| 400 | 215-455-4506 | OUR TRUCK | 30 days |

| QUANTITY SHIPPED | QUANTITY BACKORDERED | U/M | ITEM NO./ DESCRIPTION | PACK | PRICE | AMOUNT | TAX |
|---|---|---|---|---|---|---|---|
| | | | DEL 6A 1P SHIP DURO BAGS   CALL FOR AN APPOINTMENT | | | | |
| | | | 215-423-3311                       DRIVER U MUST P/U CHECK | | | | |
| | | | OR CALL OFFICE. | | | | |
| 10.00 | .00 | CS | TR16     CONT BASE DELI FOOD 16OZ CLR | 500 | 150.00 | 1500.00 | |
| 10.00 | .00 | CS | TRLID    LID 4.375IN CLR RND PP FOR | 500 | 75.00 | 750.00 | |

8-1-23

REC'D BY _Keith_     PCS _____  RET _____

| | SUBTOTAL | 2250.00 |
|---|---|---|
| | SUBTOTAL | 2250.00 |
| | BALANCE DUE | 2250.00 |

A SERVICE CHARGE OF 1.5% PER MONTH (18% PER ANNUM) WILL
BE ASSESSED ON INVOICES REMAINING UNPAID AFTER 60 DAYS.
USE OF CREDIT CARD IS SUBJECT TO A 1% CONVENIENCE FEE
FOR TOTAL CHARGE.



**TEL: 201-437-7440**
**TOLL FREE: 877-477-7IBP**
**FAX: 201-437-7442**

## INVOICE

255 ROUTE 1 and 9
JERSEY CITY NJ 07306



| INVOICE NO. | INVOICE DATE | ORDER NO. | ORDER DATE |
|---|---|---|---|
| 14189520 | 8/01/23 | 14035236-000 | 7/27/23 |

| CUST NO. | SALES REP. | TRUCK | STOP |
|---|---|---|---|
| TRI069 | 69 | 221496 | 6 |

| CUSTOMER PO | RESALE # | PAGE |
|---|---|---|
| 402873 | EX-82778452 | 1 |

REMIT TO: Imperial Dade
PO BOX 27305
New York, NY 10087-7305

**SOLD TO**

TRI-STATE PAPER
4500 NORTH 3RD STREET
ATTN: JUSTINO PETECCIO
PHILA, PA 19140

**SHIP TO**

TRI-STATE PAPER
4500 NORTH 3RD STREET
PHILA, PA 19140

****

Special Instructions:

| DRIVER | TELEPHONE NO. | | SHIP VIA | TERMS |
|---|---|---|---|---|
| 400 | 215-455-4506 | *** | OUR TRUCK | 30 days |

| QUANTITY SHIPPED | QUANTITY BACKORDERED | U/M | ITEM NO./ DESCRIPTION | PACK | PRICE | AMOUNT | TAX |
|---|---|---|---|---|---|---|---|
| | | | **DEL 6A 1P SHIP DURO BAGS**   **CALL FOR AN APPOINTMENT** | | | | |
| | | | 215-423-3311          DRIVER U MUST P/U CHECK | | | | |
| | | | OR CALL OFFICE. | | | | |
| 10.00 | .00 | CS | TR16      CONT BASE DELI FOOD 16OZ CLR | 500 | 150.00 | 1500.00 | |
| 10.00 | .00 | CS | TRLID     LID 4.375IN CLR RND PP FOR | 500 | 75.00 | 750.00 | |

| | | |
|---|---|---|
| | SUBTOTAL | 2250.00 |

**REC'D BY** _____  **PCS** _____  **RET** _____

A SERVICE CHARGE OF 1.5% PER MONTH (18% PER ANNUM) WILL
BE ASSESSED ON INVOICES REMAINING UNPAID AFTER 60 DAYS.
USE OF CREDIT CARD IS SUBJECT TO A 1% CONVENIENCE FEE
FOR TOTAL CHARGE.

| | TAX | |
|---|---|---|
| **** | SUBTOTAL | 2250.00 |
| | **BALANCE DUE** | **2250.00** |

**UNITS**  20.0000    **WEIGHT**  472.2400    **CUBE**  62.0410



**ImperialDade**

TEL: 201-437-7440
TOLL FREE: 877-477-7IBP
FAX: 201-437-7442

**INVOICE**

255 ROUTE 1 and 9
JERSEY CITY NJ 07306



**SOLD TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
ATTN: JUSTINO PETECCIO
PHILA, PA 19140

**SHIP TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
PHILA, PA 19140

| INVOICE NO. | INVOICE DATE | ORDER NO. | ORDER DATE |
|---|---|---|---|
| 14200401 | 8/02/23 | 14075044-000 | 8/01/23 |

| CUST NO. | SALES REP. | TRUCK | STOP |
|---|---|---|---|
| TRI069 | 69 | TRKSTAGE | 1 |

| CUSTOMER PO | RESALE # | PAGE |
|---|---|---|
| 402877 | EX-82778452 | 1 of 1 |

REMIT TO: Imperial Dade
PO BOX 27305
New York, NY 10087-7305

**Special Instructions:**

| DRIVER | TELEPHONE NO. | SHIP VIA | TERMS |
|---|---|---|---|
| | 215-455-4506 | OUR TRUCK | 30 days |

DEL 6A 1P SHIP DURO BAGS    CALL FOR AN APPOINTMENT
215-423-3311    DRIVER U MUST P/U CHECK
OR CALL OFFICE.

| QUANTITY SHIPPED | QUANTITY BACKORDERED | U/M | ITEM NO./ DESCRIPTION | PACK | PRICE | AMOUNT TAX |
|---|---|---|---|---|---|---|
| 36.00 | .00 | CS | DLAC50 | PAD MEAT WHT RECT ABSORBENT | 2600 | 39.80 | 1432.80 |
| 10.00 | .00 | CS | 6L | LID CUP WHT FOAM VENTED 6JL | 1000 | 20.30 | 203.00 |
| 25.00 | .00 | CS | 1525SWFM | TRAY MEAT WHT 1525S FOAM | 250 | 43.45 | 1086.25 |
| 25.00 | .00 | CS | 2WHFM | TRAY MEAT WHT 2 FOAM DEEP | 500 | 19.55 | 488.75 |
| 25.00 | .00 | CS | 4WHFM | TRAY MEAT WHT 4P FOAM | 500 | 31.40 | 785.00 |
| 15.00 | .00 | BD | 9LW | TRAY MEAT WHT 9L FOAM | 200 | 26.20 | 393.00 |
| 10.00 | .00 | BD | 10KBLACK | TRAY MEAT BLK 10K FOAM | 250 | 22.85 | 228.50 |
| 15.00 | .00 | CS | 17SFMCR | TRAY MEAT WHT 17S FOAM | 1000 | 37.70 | 565.50 |
| 20.00 | .00 | CS | 4SFM | TRAY MEAT WHT 4S FOAM | 500 | 27.90 | 558.00 |
| 25.00 | .00 | CS | F98HCF | VB LID CUP COLD FLAT STRAWSLOT | 1000 | 23.50 | 587.50 |
| 30.00 | .00 | CS | 60HT1 | CONT HINGED SANDWICH LG 5.9IN | 500 | 29.50 | 885.00 |
| 12.00 | .00 | BD | VB10SOB | BAG PAPER #10 KFT | 500 | 19.80 | 237.60 |
| 24.00 | .00 | BD | VB4SOB | BAG PAPER #4 KFT | 500 | 9.99 | 239.76 |
| 10.00 | .00 | CS | VB92NS | VB LID CUP 12 OZ NO SLOT | 1000 | 30.55 | 305.50 |

0 WIS
Return wrong item

8/2/23

12-PLTS

| | |
|---|---|
| SUBTOTAL | 7996.16 |
| SUBTOTAL | 7996.16 |
| BALANCE DUE | 7996.16 |

REC'D BY _____ PCS ____ RET ____
A SERVICE CHARGE OF 1.5% PER MONTH (18% PER ANNUM) WILL
BE ASSESSED ON INVOICES REMAINING UNPAID AFTER 60 DAYS.
USE OF CREDIT CARD IS SUBJECT TO A 1% CONVENIENCE FEE
FOR TOTAL CHARGE.





TEL: 201-437-7440
TOLL FREE: 877-477-7IBP
FAX: 201-437-7442

**INVOICE**

255 ROUTE 1 and 9
JERSEY CITY NJ 07306

| INVOICE NO. | INVOICE DATE | ORDER NO. | ORDER DATE |
|---|---|---|---|
| 14200401 | 8/02/23 | 14075044-000 | 8/01/23 |

| CUST NO. | SALES REP. | TRUCK | STOP |
|---|---|---|---|
| TRI069 | 69 | TRKSTAGE | 1 |

| CUSTOMER PO | RESALE # | PAGE |
|---|---|---|
| 402877 | EX-82778452 | 1 |

REMIT TO: Imperial Dade
PO BOX 27305
New York, NY 10087-7305

**SOLD TO**

TRI-STATE PAPER
4500 NORTH 3RD STREET
ATTN: JUSTINO PETECCIO
PHILA, PA 19140

**SHIP TO**

TRI-STATE PAPER
4500 NORTH 3RD STREET
PHILA, PA 19140

****

Special Instructions:

| DRIVER | TELEPHONE NO. | | SHIP VIA | TERMS |
|---|---|---|---|---|
| | 215-455-4506 | *** | OUR TRUCK | 30 days |

| QUANTITY SHIPPED | QUANTITY BACKORDERED | U/M | ITEM NO./ DESCRIPTION | | PACK | PRICE | AMOUNT TAX |
|---|---|---|---|---|---|---|---|
| | | | DEL 6A 1P SHIP DURO BAGS | CALL FOR AN APPOINTMENT | | | |
| | | | 215-423-3311 | DRIVER U MUST P/U CHECK | | | |
| | | | OR CALL OFFICE. | | | | |
| 36.00 | .00 | CS | DLAC50 | PAD MEAT WHT RECT ABSORBENT | 2600 | 39.80 | 1432.80 |
| 10.00 | .00 | CS | 6L | LID CUP WHT FOAM VENTED 6JL | 1000 | 20.30 | 203.00 |
| 25.00 | .00 | CS | 1525SWFM | TRAY MEAT WHT 1525S FOAM | 250 | 43.45 | 1086.25 |
| 25.00 | .00 | CS | 2WHFM | TRAY MEAT WHT 2 FOAM DEEP | 500 | 19.55 | 488.75 |
| 25.00 | .00 | CS | 4WHFM | TRAY MEAT WHT 4P FOAM | 500 | 31.40 | 785.00 |
| 15.00 | .00 | BD | 9LW | TRAY MEAT WHT 9L FOAM | 200 | 26.20 | 393.00 |
| 10.00 | .00 | BD | 10KBLACK | TRAY MEAT BLK 10K FOAM | 250 | 22.85 | 228.50 |
| 15.00 | .00 | CS | 17SFMCR | TRAY MEAT WHT 17S FOAM | 1000 | 37.70 | 565.50 |
| 20.00 | .00 | CS | 4SFM | TRAY MEAT WHT 4S FOAM | 500 | 27.90 | 558.00 |
| 25.00 | .00 | CS | F98HCF | VB LID CUP COLD FLAT STRAWSLOT | 1000 | 23.50 | 587.50 |
| 30.00 | .00 | CS | 60HT1 | CONT HINGED SANDWICH LG 5.9IN | 500 | 29.50 | 885.00 |
| 12.00 | .00 | BD | VB10SOB | BAG PAPER #10 KFT | 500 | 19.80 | 237.60 |
| 24.00 | .00 | BD | VB4SOB | BAG PAPER #4 KFT | 500 | 9.99 | 239.76 |
| .00 | 10.00 | CS | VB92NS | VB LID CUP 12 OZ NO SLOT | 1000 | 30.55 | .00 |

| | SUBTOTAL | 7690.66 |
|---|---|---|

REC'D BY _____    PCS _____    RET _____

A SERVICE CHARGE OF 1.5% PER MONTH (18% PER ANNUM) WILL
BE ASSESSED ON INVOICES REMAINING UNPAID AFTER 60 DAYS.
USE OF CREDIT CARD IS SUBJECT TO A 1% CONVENIENCE FEE
FOR TOTAL CHARGE.

**UNITS** 272.0000    **WEIGHT** 2749.0968    **CUBE** 894.9708

| | TAX | |
|---|---|---|
| **** | SUBTOTAL | 7690.66 |
| | BALANCE DUE | 7690.66 |



**ImperialDade**

TEL: 201-437-7440
TOLL FREE: 877-477-7IBP
FAX: 201-437-7442

**INVOICE**

255 ROUTE 1 and 9
JERSEY CITY NJ 07306



| INVOICE NO. | INVOICE DATE | ORDER NO. | ORDER DATE |
|---|---|---|---|
| 14224064 | 8/04/23 | 14075044-001 | 8/01/23 |

| CUST NO. | SALES REP. | TRUCK | STOP |
|---|---|---|---|
| TRI069 | 69 | 283400 | 3 |

| CUSTOMER PO | RESALE # | PAGE |
|---|---|---|
| 402877 | EX-82778452 | 1 of 1 |

REMIT TO: Imperial Dade
PO BOX 27305
New York, NY 10087-7305

SOLD TO
TRI-STATE PAPER
4500 NORTH 3RD STREET
ATTN: JUSTINO PETECCIO
PHILA, PA 19140

SHIP TO
TRI-STATE PAPER
4500 NORTH 3RD STREET
PHILA, PA 19140

Special Instructions:

| DRIVER | TELEPHONE NO. | SHIP VIA | TERMS |
|---|---|---|---|
| B15 | 215-455-4506 | OUR TRUCK | 30 days |

| QUANTITY SHIPPED | QUANTITY BACKORDERED | U/M | ITEM NO./ DESCRIPTION | PACK | PRICE | AMOUNT | TAX |
|---|---|---|---|---|---|---|---|
| | | | DEL 6A 1P SHIP DURO BAGS   CALL FOR AN APPOINTMENT | | | | |
| | | | 215-423-3311   DRIVER U MUST P/U CHECK | | | | |
| | | | OR CALL OFFICE. | | | | |
| 10.00 | .00 | CS | VB92NS   VB LID CUP 12 OZ NO SLOT | 1000 | 30.55 | 305.50 | |



| | | |
|---|---|---|
| SUBTOTAL | 305.50 |

REC'D BY _____ PCS _____ RET _____

A SERVICE CHARGE OF 1.5% PER MONTH (18% PER ANNUM) WILL
BE ASSESSED ON INVOICES REMAINING UNPAID AFTER 60 DAYS.
USE OF CREDIT CARD IS SUBJECT TO A 1% CONVENIENCE FEE
FOR TOTAL CHARGE.

| SUBTOTAL | 305.50 |
|---|---|
| BALANCE DUE | 305.50 |



TEL: 201-437-7440
TOLL FREE: 877-477-7IBP
FAX: 201-437-7442

**INVOICE**

255 ROUTE 1 and 9
JERSEY CITY NJ 07306



| INVOICE NO. | INVOICE DATE | ORDER NO. | ORDER DATE |
|---|---|---|---|
| 14224064 | 8/04/23 | 14075044-001 | 8/01/23 |

| CUST NO. | SALES REP. | TRUCK | STOP |
|---|---|---|---|
| TRI069 | 69 | 283400 | 3 |

| CUSTOMER PO | RESALE # | PAGE |
|---|---|---|
| 402877 | EX-82778452 | 1 |

REMIT TO: Imperial Dade
PO BOX 27305
New York, NY 10087-7305

**SOLD TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
ATTN: JUSTINO PETECCIO
PHILA, PA 19140

**SHIP TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
PHILA, PA 19140

****

Special Instructions:

| DRIVER | TELEPHONE NO. | | SHIP VIA | TERMS |
|---|---|---|---|---|
| B15 | 215-455-4506 | *** | OUR TRUCK | 30 days |

| QUANTITY SHIPPED | QUANTITY BACKORDERED | U/M | ITEM NO./ DESCRIPTION | PACK | PRICE | AMOUNT | TAX |
|---|---|---|---|---|---|---|---|
| | | | **DEL 6A 1P SHIP DURO BAGS    CALL FOR AN APPOINTMENT** | | | | |
| | | | 215-423-3311                          DRIVER U MUST P/U CHECK | | | | |
| | | | OR CALL OFFICE. | | | | |
| 10.00 | .00 | CS | VB92NS         VB LID CUP 12 OZ NO SLOT | 1000 | 30.55 | 305.50 | |

| | | |
|---|---|---|
| | SUBTOTAL | 305.50 |

REC'D BY _____    PCS _____    RET _____

A SERVICE CHARGE OF 1.5% PER MONTH (18% PER ANNUM) WILL
BE ASSESSED ON INVOICES REMAINING UNPAID AFTER 60 DAYS.
USE OF CREDIT CARD IS SUBJECT TO A 1% CONVENIENCE FEE
FOR TOTAL CHARGE.

| | | |
|---|---|---|
| | TAX | |
| **** | SUBTOTAL | 305.50 |
| | BALANCE DUE | 305.50 |

UNITS   10.0000    WEIGHT   32.4400    CUBE   8.7320



**TEL: 201-437-7440**
**TOLL FREE: 877-477-7IBP**
**FAX: 201-437-7442**

**INVOICE**

| INVOICE NO. | INVOICE DATE | ORDER NO. | ORDER DATE |
|---|---|---|---|
| 14256332 | 8/09/23 | 14129213-000 | 8/08/23 |

| CUST NO. | SALES REP. | TRUCK | STOP |
|---|---|---|---|
| TRI069 | 69 | 221496 | 3 |

| CUSTOMER PO | RESALE # | PAGE |
|---|---|---|
| 402887 | EX-82778452 | 1 of 1 |

255 ROUTE 1 and 9
JERSEY CITY NJ 07306



REMIT TO: Imperial Dade
PO BOX 27305
New York, NY 10087-7305

**SOLD TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
ATTN: JUSTINO PETECCIO
PHILA, PA 19140

**SHIP TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
PHILA, PA 19140

Special Instructions:

| DRIVER | TELEPHONE NO. | SHIP VIA | TERMS |
|---|---|---|---|
| 400 | 215-455-4506 | OUR TRUCK | 30 days |

| QUANTITY SHIPPED | QUANTITY BACKORDERED | U/M | ITEM NO./ DESCRIPTION | PACK | PRICE | AMOUNT | TAX |
|---|---|---|---|---|---|---|---|
| | | | DEL 6A 1P SHIP DURO BAGS   CALL FOR AN APPOINTMENT | | | | |
| | | | 215-423-3311   DRIVER U MUST P/U CHECK | | | | |
| | | | OR CALL OFFICE. | | | | |
| 50.00 | .00 | CS | VBIFNWW | VB DISP NAPKIN WHT 2PLY 6.5X8 | 6000 | 20.00 | 1000.00 |
| 50.00 | .00 | PK | BXPOLYMD | GLOVES PET M | 500 | 2.75 | 137.50 |
| 10.00 | .00 | CS | 503144003 | 5031-440-03 STYLE ANTIBACTERIA | 24 | 32.35 | 323.50 |
| 25.00 | .00 | CS | 400PCL | PL4N LID CLR FOR 3-5 OZ CUP | 2500 | 28.55 | 713.75 |
| 15.00 | .00 | CS | SO-PL2N | LID FOR 2 OZ CUP PORTION | 2500 | 19.95 | 299.25 |
| 10.00 | .00 | CS | SO-SOLOP200N | CUP PORTION PLASTIC 2OZ | 2500 | 20.30 | 203.00 |
| 15.00 | .00 | CS | SS | SPONGE SS | 72 | 38.20 | 573.00 |
| 24.00 | .00 | BD | VB8SOB | BAG PAPER #8 KFT | 500 | 16.32 | 391.68 |
| 24.00 | .00 | BD | VB12SOB | BAG PAPER #12 KFT | 500 | 20.89 | 501.36 |

*Keith 8-9-23*

| | SUBTOTAL | 4143.04 |
|---|---|---|

REC'D BY _____ PCS _____ RET _____

A SERVICE CHARGE OF 1.5% PER MONTH (18% PER ANNUM) WILL
BE ASSESSED ON INVOICES REMAINING UNPAID AFTER 60 DAYS.
USE OF CREDIT CARD IS SUBJECT TO A 1% CONVENIENCE FEE
FOR TOTAL CHARGE.

| | SUBTOTAL | 4143.04 |
|---|---|---|
| | BALANCE DUE | 4143.04 |



255 ROUTE 1 and 9
JERSEY CITY NJ 07306

TEL: 201-437-7440
TOLL FREE: 877-477-7IBP
FAX: 201-437-7442

**INVOICE**

| INVOICE NO. | INVOICE DATE | ORDER NO. | ORDER DATE |
|---|---|---|---|
| 14256332 | 8/09/23 | 14129213-000 | 8/08/23 |
| CUST NO. | SALES REP. | TRUCK | STOP |
| TRI069 | 69 | 221496 | 3 |
| CUSTOMER PO | | RESALE # | PAGE |
| 402887 | | EX-82778452 | 1 |



REMIT TO: Imperial Dade
PO BOX 27305
New York, NY 10087-7305

**SHIP TO**

SOLD TO
TRI-STATE PAPER
4500 NORTH 3RD STREET
ATTN: JUSTINO PETECCIO
PHILA, PA 19140

SHIP TO
TRI-STATE PAPER
4500 NORTH 3RD STREET
PHILA, PA 19140

****

Special Instructions:

| DRIVER | TELEPHONE NO. | | SHIP VIA | TERMS |
|---|---|---|---|---|
| 400 | 215-455-4506 | *** | OUR TRUCK | 30 days |

| QUANTITY SHIPPED | QUANTITY BACKORDERED | U/M | ITEM NO./ DESCRIPTION | | PACK | PRICE | AMOUNT TAX |
|---|---|---|---|---|---|---|---|
| | | | DEL 6A 1P SHIP DURO BAGS | CALL FOR AN APPOINTMENT | | | |
| | | | 215-423-3311 | DRIVER U MUST P/U CHECK | | | |
| | | | OR CALL OFFICE. | | | | |
| 50.00 | .00 | CS | VBIFNWW | VB DISP NAPKIN WHT 2PLY 6.5X8 | 6000 | 20.00 | 1000.00 |
| 50.00 | .00 | PK | BXPOLYMD | GLOVES PET M | 500 | 2.75 | 137.50 |
| 10.00 | .00 | CS | 503144003 | 5031-440-03 STYLE ANTIBACTERIA | 24 | 32.35 | 323.50 |
| 25.00 | .00 | CS | 400PCL | PL4N LID CLR FOR 3-5 OZ CUP | 2500 | 28.55 | 713.75 |
| 15.00 | .00 | CS | SO-PL2N | LID FOR 2 OZ CUP PORTION | 2500 | 19.95 | 299.25 |
| 10.00 | .00 | CS | SO-SOLOP200N | CUP PORTION PLASTIC 2OZ | 2500 | 20.30 | 203.00 |
| 15.00 | .00 | CS | SS | SPONGE SS | 72 | 38.20 | 573.00 |
| 24.00 | .00 | BD | VB8SOB | BAG PAPER #8 KFT | 500 | 16.32 | 391.68 |
| 24.00 | .00 | BD | VB12SOB | BAG PAPER #12 KFT | 500 | 20.89 | 501.36 |

| | | |
|---|---|---|
| SUBTOTAL | | 4143.04 |

REC'D BY _____  PCS _____ RET _____

A SERVICE CHARGE OF 1.5% PER MONTH (18% PER ANNUM) WILL BE ASSESSED ON INVOICES REMAINING UNPAID AFTER 60 DAYS. USE OF CREDIT CARD IS SUBJECT TO A 1% CONVENIENCE FEE FOR TOTAL CHARGE.

| TAX | | |
|---|---|---|
| **** SUBTOTAL | | 4143.04 |
| BALANCE DUE | | 4143.04 |

UNITS 223.0000   WEIGHT 2427.7316   CUBE 231.9642



**ImperialDade**

TEL: 201-437-7440
TOLL FREE: 877-477-7IBP
FAX: 201-437-7442

### CREDIT MEMO

255 ROUTE 1 and 9
JERSEY CITY NJ 07306



| INVOICE NO. | INVOICE DATE | ORDER NO. | ORDER DATE |
|---|---|---|---|
| 14266946 | 8/09/23 | 14103257-000 | 8/04/23 |
| CUST NO. | SALES REP. | TRUCK | STOP |
| TRI069 | 69 | 221496 | 3 |
| CUSTOMER PO | | RESALE # | PAGE |
| 402877 | | EX-82778452 | 1 |

**REMIT TO:** Imperial Dade
PO BOX 27305
New York, NY 10087-7305

**SHIP TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
PHILA, PA 19140

**SOLD TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
ATTN: JUSTINO PETECCIO
PHILA, PA 19140

\*\*\*\*

Special Instructions:

| DRIVER | TELEPHONE NO. | | SHIP VIA | TERMS |
|---|---|---|---|---|
| 400 | 215-455-4506 | \*\*\* | OUR TRUCK | CREDIT MEMO |

| QUANTITY SHIPPED | QUANTITY BACKORDERED | U/M | ITEM NO./ DESCRIPTION | PACK | PRICE | AMOUNT | TAX |
|---|---|---|---|---|---|---|---|
| | | | **DEL 6A 1P SHIP DURO BAGS   CALL FOR AN APPOINTMENT** | | | | |
| | | | 215-423-3311                      DRIVER U MUST P/U CHECK | | | | |
| | | | OR CALL OFFICE. | | | | |
| 10.00 - | .00 | CS | VB92NS      VB LID CUP 12 OZ NO SLOT | 1000 | 30.55 | 305.50- | |
| .00 | .00 | | wrong lids | | .00 | .00 | |
| .00 | .00 | | REF # 14075044-001 | | .00 | .00 | |

| | | |
|---|---|---|
| | SUBTOTAL | 305.50- |
| | TAX | |
| \*\*\*\* | SUBTOTAL | 305.50- |
| | BALANCE DUE | 305.50- |

REC'D BY _____   PCS _____   RET _____

A SERVICE CHARGE OF 1.5% PER MONTH (18% PER ANNUM) WILL
BE ASSESSED ON INVOICES REMAINING UNPAID AFTER 60 DAYS.
USE OF CREDIT CARD IS SUBJECT TO A 1% CONVENIENCE FEE
FOR TOTAL CHARGE.

UNITS  10.0000   WEIGHT   32.4400   CUBE   8.7320



TEL: 201-437-7440
TOLL FREE: 877-477-7IBP
FAX: 201-437-7442

**INVOICE**

255 ROUTE 1 and 9
JERSEY CITY NJ 07306



| INVOICE NO. | INVOICE DATE | ORDER NO. | ORDER DATE |
|---|---|---|---|
| 14322755 | 8/17/23 | 14195500-000 | 8/16/23 |

| CUST NO. | SALES REP. | TRUCK | STOP |
|---|---|---|---|
| TRI069 | 69 | 221496 | 4 |

| CUSTOMER PO | RESALE # | PAGE |
|---|---|---|
| 402887 | EX-82778452 | 1  of 1 |

REMIT TO: Imperial Dade
PO BOX 27305
New York, NY 10087-7305

**SOLD TO**

TRI-STATE PAPER
4500 NORTH 3RD STREET
ATTN: JUSTINO PETECCIO
PHILA, PA 19140

**SHIP TO**

TRI-STATE PAPER
4500 NORTH 3RD STREET
PHILA, PA 19140

Special Instructions:

| DRIVER | TELEPHONE NO. | SHIP VIA | TERMS |
|---|---|---|---|
| 400 | 215-455-4506 | OUR TRUCK | 30 days |

| QUANTITY SHIPPED | QUANTITY BACKORDERED | U/M | ITEM NO./ DESCRIPTION | PACK | PRICE | AMOUNT | TAX |
|---|---|---|---|---|---|---|---|
| | | | DEL 6A 1P SHIP DURO BAGS    CALL FOR AN APPOINTMENT | | | | |
| | | | 215-423-3311              DRIVER U MUST P/U CHECK | | | | |
| | | | OR CALL OFFICE. | | | | |
| 50.00 | .00 | CS | VBIFNWW    VB DISP NAPKIN WHT 2PLY 6.5X8 | 6000 | 20.00 | 1000.00 | |
| 5.00 | .00 | CS | 1215NUP    WAX SHEET DRY 12X15 5/10LB BX | 1675 | 66.75 | 333.75 | |
| 25.00 | .00 | PK | BXPOLYMD    GLOVES PET M | 500 | 2.75 | 68.75 | |
| 3.00 | 7.00 | CS | 503144003    5031-440-03 STYLE ANTIBACTERIA | 24 | 32.35 | 97.05 | |
| 7.00 | 18.00 | CS | 400PCL    PL4N LID CLR FOR 3-5 OZ CUP | 2500 | 28.55 | 199.85 | |
| 15.00 | .00 | CS | SO-PL2N    LID FOR 2 OZ CUP PORTION | 2500 | 19.95 | 299.25 | |
| 10.00 | .00 | CS | SO-SOLOP200N    CUP PORTION PLASTIC 20Z | 2500 | 20.30 | 203.00 | |
| 15.00 | .00 | CS | SS    SPONGE SS | 72 | 38.20 | 573.00 | |

3cs CDW

25pk CDW

5cs CDW

REC'D BY _____    PCS _____    RET _____

A SERVICE CHARGE OF 1.5% PER MONTH (18% PER ANNUM) WILL
BE ASSESSED ON INVOICES REMAINING UNPAID AFTER 60 DAYS.
USE OF CREDIT CARD IS SUBJECT TO A 1% CONVENIENCE FEE
FOR TOTAL CHARGE.
UNITS   130.0000    WEIGHT   1618.5500    CUBE   155.2696

| | |
|---|---|
| SUBTOTAL | 2774.65 |
| SUBTOTAL | 2774.65 |
| BALANCE DUE | 2774.65 |



**INVOICE**

TEL: 201-437-7440
TOLL FREE: 877-477-7IBP
FAX: 201-437-7442

| INVOICE NO. | INVOICE DATE | ORDER NO. | ORDER DATE |
|---|---|---|---|
| 14322755 | 8/17/23 | 14195500-000 | 8/16/23 |

| CUST NO. | SALES REP. | TRUCK | STOP |
|---|---|---|---|
| TRI069 | 69 | 221496 | 4 |

| CUSTOMER PO | RESALE # | PAGE |
|---|---|---|
| 402887 | EX-82778452 | 1 |

255 ROUTE 1 and 9
JERSEY CITY NJ 07306



REMIT TO: Imperial Dade
PO BOX 27305
New York, NY 10087-7305

**SOLD TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
ATTN: JUSTINO PETECCIO
PHILA, PA 19140

**SHIP TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
PHILA, PA 19140

\*\*\*\*

Special Instructions:

| DRIVER | TELEPHONE NO. | | SHIP VIA | TERMS |
|---|---|---|---|---|
| 400 | 215-455-4506 | \*\*\* | OUR TRUCK | 30 days |

| QUANTITY SHIPPED | QUANTITY BACKORDERED | U/M | ITEM NO./ DESCRIPTION | | PACK | PRICE | AMOUNT TAX |
|---|---|---|---|---|---|---|---|
| | | | DEL 6A 1P SHIP DURO BAGS | CALL FOR AN APPOINTMENT | | | |
| | | | 215-423-3311 | DRIVER U MUST P/U CHECK | | | |
| | | | OR CALL OFFICE. | | | | |
| 50.00 | .00 | CS | VBIFNWW | VB DISP NAPKIN WHT 2PLY 6.5X8 | 6000 | 20.00 | 1000.00 |
| .00 | .00 | CS | 1215NUP | WAX SHEET DRY 12X15 5/10LB BX | 1675 | 66.75 | .00 |
| .00 | .00 | PK | BXPOLYMD | GLOVES PET M | 500 | 2.75 | .00 |
| .00 | 4.00 | CS | 503144003 | 5031-440-03 STYLE ANTIBACTERIA | 24 | 32.35 | .00 |
| 7.00 | 18.00 | CS | 400PCL | PL4N LID CLR FOR 3-5 OZ CUP | 2500 | 28.55 | 199.85 |
| 15.00 | .00 | CS | SO-PL2N | LID FOR 2 OZ CUP PORTION | 2500 | 19.95 | 299.25 |
| 10.00 | .00 | CS | SO-SOLOP200N | CUP PORTION PLASTIC 2OZ | 2500 | 20.30 | 203.00 |
| 15.00 | .00 | CS | SS | SPONGE SS | 72 | 38.20 | 573.00 |

| | | |
|---|---|---|
| | SUBTOTAL | 2275.10 |
| | TAX | |
| \*\*\*\* SUBTOTAL | 2275.10 |
| BALANCE DUE | 2275.10 |

REC'D BY _____    PCS _____    RET _____
A SERVICE CHARGE OF 1.5% PER MONTH (18% PER ANNUM) WILL
BE ASSESSED ON INVOICES REMAINING UNPAID AFTER 60 DAYS.
USE OF CREDIT CARD IS SUBJECT TO A 1% CONVENIENCE FEE
FOR TOTAL CHARGE.
UNITS  97.0000    WEIGHT  1190.5500    CUBE  144.6894

# ImperialDade

TEL: 201-437-7440
TOLL FREE: 877-477-7IBP
FAX: 201-437-7442

**INVOICE**

| INVOICE NO. | INVOICE DATE | ORDER NO. | ORDER DATE |
|---|---|---|---|
| 14344359 | 8/21/23 | 14195500-001 | 8/16/23 |

| CUST NO. | SALES REP. | TRUCK | STOP |
|---|---|---|---|
| TRI069 | 69 | 176533 | 2 |

| CUSTOMER PO | RESALE # | PAGE |
|---|---|---|
| 402887 | EX-82778452 | 1 of 1 |

255 ROUTE 1 and 9
JERSEY CITY NJ 07306

REMIT TO: Imperial Dade
PO BOX 27305
New York, NY 10087-7305

**SOLD TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
ATTN: JUSTINO PETECCIO
PHILA, PA 19140

**SHIP TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
PHILA, PA 19140

Special Instructions:

| DRIVER | TELEPHONE NO. | SHIP VIA | TERMS |
|---|---|---|---|
| B15 | 215-455-4506 | OUR TRUCK | 30 days |

| QUANTITY SHIPPED | QUANTITY BACKORDERED | U/M | ITEM NO./ DESCRIPTION | PACK | PRICE | AMOUNT TAX |
|---|---|---|---|---|---|---|
| | | | DEL 6A 1P SHIP DURO BAGS   CALL FOR AN APPOINTMENT | | | |
| | | | 215-423-3311   DRIVER U MUST P/U CHECK | | | |
| | | | OR CALL OFFICE. | | | |
| 3.00 | 4.00 | CS | 503144003   5031-440-03 STYLE ANTIBACTERIA | 24 | 32.35 | 97.05 |
| 18.00 | .00 | CS | 400PCL   PL4N LID CLR FOR 3-5 OZ CUP | 2500 | 28.55 | 513.90 |

returned

REC'D BY _Keith_          PCS _____   RET _____

A SERVICE CHARGE OF 1.5% PER MONTH (18% PER ANNUM) WILL
BE ASSESSED ON INVOICES REMAINING UNPAID AFTER 60 DAYS.
USE OF CREDIT CARD IS SUBJECT TO A 1% CONVENIENCE FEE
FOR TOTAL CHARGE.

| | |
|---|---|
| SUBTOTAL | 610.95 |
| SUBTOTAL | 610.95 |
| BALANCE DUE | 610.95 |

UNITS  21.0000      WEIGHT  271.2000      CUBE   46.0458



TEL: 201-437-7440
TOLL FREE: 877-477-7IBP
FAX: 201-437-7442

**INVOICE**

255 ROUTE 1 and 9
JERSEY CITY NJ 07306

| INVOICE NO. | INVOICE DATE | ORDER NO. | ORDER DATE |
|---|---|---|---|
| 14344359 | 8/21/23 | 14195500-001 | 8/16/23 |
| CUST NO. | SALES REP. | TRUCK | STOP |
| TRI069 | 69 | 176533 | 2 |
| CUSTOMER PO | | RESALE # | PAGE |
| 402887 | | EX-82778452 | 1 |

REMIT TO: Imperial Dade
PO BOX 27305
New York, NY 10087-7305

**SOLD TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
ATTN: JUSTINO PETECCIO
PHILA, PA 19140

**SHIP TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
PHILA, PA 19140

****

Special Instructions:

| DRIVER | TELEPHONE NO. | | SHIP VIA | TERMS |
|---|---|---|---|---|
| B15 | 215-455-4506 | *** | OUR TRUCK | 30 days |

| QUANTITY SHIPPED | QUANTITY BACKORDERED | U/M | ITEM NO./ DESCRIPTION | PACK | PRICE | AMOUNT | TAX |
|---|---|---|---|---|---|---|---|
| | | | DEL 6A 1P SHIP DURO BAGS       CALL FOR AN APPOINTMENT | | | | |
| | | | 215-423-3311                    DRIVER U MUST P/U CHECK | | | | |
| | | | OR CALL OFFICE. | | | | |
| .00 | 4.00 | CS | 503144003      5031-440-03 STYLE ANTIBACTERIA | 24 | 32.35 | .00 | |
| 18.00 | .00 | CS | 400PCL        PL4N LID CLR FOR 3-5 OZ CUP | 2500 | 28.55 | 513.90 | |

| | |
|---|---|
| SUBTOTAL | 513.90 |

REC'D BY _____    PCS _____    RET _____

A SERVICE CHARGE OF 1.5% PER MONTH (18% PER ANNUM) WILL
BE ASSESSED ON INVOICES REMAINING UNPAID AFTER 60 DAYS.
USE OF CREDIT CARD IS SUBJECT TO A 1% CONVENIENCE FEE
FOR TOTAL CHARGE.
**UNITS** 18.0000    **WEIGHT** 223.2000    **CUBE** 44.1036

| | | |
|---|---|---|
| | TAX | |
| **** | SUBTOTAL | 513.90 |
| | BALANCE DUE | 513.90 |



**ImperialDade**

TEL: 201-437-7440
TOLL FREE: 877-477-7IBP
FAX: 201-437-7442

**INVOICE**

255 ROUTE 1 and 9
JERSEY CITY NJ 07306



| INVOICE NO. | INVOICE DATE | ORDER NO. | ORDER DATE |
|---|---|---|---|
| 14354811 | 8/22/23 | 14232612-000 | 8/21/23 |

| CUST NO. | SALES REP. | TRUCK | STOP |
|---|---|---|---|
| TRI069 | 69 | 176533 | 5 |

| CUSTOMER PO | RESALE # | PAGE |
|---|---|---|
| 402901 | EX-82778452 | 1 of 1 |

REMIT TO: Imperial Dade
PO BOX 27305
New York, NY 10087-7305

**SOLD TO**

TRI-STATE PAPER
4500 NORTH 3RD STREET
ATTN: JUSTINO PETECCIO
PHILA, PA 19140

**SHIP TO**

TRI-STATE PAPER
4500 NORTH 3RD STREET
PHILA, PA 19140

Special Instructions:

| DRIVER | TELEPHONE NO. | SHIP VIA | TERMS |
|---|---|---|---|
| B15 | 215-455-4506 | OUR TRUCK | 30 days |

| QUANTITY SHIPPED | QUANTITY BACKORDERED | U/M | ITEM NO./ DESCRIPTION | | PACK | PRICE | AMOUNT TAX |
|---|---|---|---|---|---|---|---|
| | | | DEL 6A 1P SHIP DURO BAGS | CALL FOR AN APPOINTMENT | | | |
| | | | 215-423-3311 | DRIVER U MUST P/U CHECK | | | |
| | | | OR CALL OFFICE. | | | | |
| .00 | 30.00 | CS | SO-P325N | CUP PORTION PLASTIC 3.25 OZ | 2500 | 37.50 | .00 |
| 20.00 | 40.00 | CS | PM100MAT | PLACEMAT 10X14 WHT PM100 | 1000 | 11.40 | 228.00 |

8/22/23

REC'D BY _____    PCS _____    RET _____

A SERVICE CHARGE OF 1.5% PER MONTH (18% PER ANNUM) WILL
BE ASSESSED ON INVOICES REMAINING UNPAID AFTER 60 DAYS.
USE OF CREDIT CARD IS SUBJECT TO A 1% CONVENIENCE FEE
FOR TOTAL CHARGE.

| SUBTOTAL | 228.00 |
|---|---|
| FREIGHT/MISC. | 6.50 |
| SUBTOTAL | 234.50 |
| BALANCE DUE | 234.50 |

UNITS   20.0000    WEIGHT   338.0000    CUBE   6.9060



TEL: 201-437-7440
TOLL FREE: 877-477-7IBP
FAX: 201-437-7442

### INVOICE

255 ROUTE 1 and 9
JERSEY CITY NJ 07306



| INVOICE NO. | INVOICE DATE | ORDER NO. | ORDER DATE |
|---|---|---|---|
| 14354811 | 8/22/23 | 14232612-000 | 8/21/23 |

| CUST NO. | SALES REP. | TRUCK | STOP |
|---|---|---|---|
| TRI069 | 69 | 176533 | 5 |

| CUSTOMER PO | RESALE # | PAGE |
|---|---|---|
| 402901 | EX-82778452 | 1 |

REMIT TO: Imperial Dade
PO BOX 27305
New York, NY 10087-7305

**SOLD TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
ATTN: JUSTINO PETECCIO
PHILA, PA 19140

**SHIP TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
PHILA, PA 19140

****

Special Instructions:

| DRIVER | TELEPHONE NO. | | SHIP VIA | TERMS |
|---|---|---|---|---|
| B15 | 215-455-4506 | *** | OUR TRUCK | 30 days |

| QUANTITY SHIPPED | QUANTITY BACKORDERED | U/M | ITEM NO./ DESCRIPTION | PACK | PRICE | AMOUNT | TAX |
|---|---|---|---|---|---|---|---|
| | | | **DEL 6A 1P SHIP DURO BAGS   CALL FOR AN APPOINTMENT** | | | | |
| | | | 215-423-3311          DRIVER U MUST P/U CHECK | | | | |
| | | | OR CALL OFFICE. | | | | |
| .00 | 30.00 | CS | SO-P325N     CUP PORTION PLASTIC 3.25 OZ | 2500 | 37.50 | .00 | |
| 20.00 | 40.00 | CS | PM100MAT     PLACEMAT 10X14 WHT PM100 | 1000 | 11.40 | 228.00 | |

| | |
|---|---|
| SUBTOTAL | 228.00 |
| FREIGHT/MISC. | 6.50 |
| TAX | |
| **** SUBTOTAL | 234.50 |
| BALANCE DUE | 234.50 |

REC'D BY _____    PCS _____    RET _____
A SERVICE CHARGE OF 1.5% PER MONTH (18% PER ANNUM) WILL
BE ASSESSED ON INVOICES REMAINING UNPAID AFTER 60 DAYS.
USE OF CREDIT CARD IS SUBJECT TO A 1% CONVENIENCE FEE
FOR TOTAL CHARGE.
UNITS   20.0000    WEIGHT   338.0000    CUBE   6.9060





TEL: 201-437-7440
TOLL FREE: 877-477-71BP
FAX: 201-437-7442

**INVOICE**

255 ROUTE 1 and 9
JERSEY CITY NJ 07306

| INVOICE NO. | INVOICE DATE | ORDER NO. | ORDER DATE |
|---|---|---|---|
| 14360282 | 8/22/23 | 14195500-002 | 8/16/23 |

| CUST NO. | SALES REP. | TRUCK | STOP |
|---|---|---|---|
| TRI069 | 69 | TRKFEDEX | 1 |

| CUSTOMER PO | RESALE # | PAGE |
|---|---|---|
| 402887 | EX-82778452 | 1 of 1 |

REMIT TO: Imperial Dade
PO BOX 27305
New York, NY 10087-7305

**SOLD TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
ATTN: JUSTINO PETECCIO
PHILA, PA 19140

**SHIP TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
PHILA, PA 19140

Special Instructions:

| DRIVER | TELEPHONE NO. | SHIP VIA | TERMS |
|---|---|---|---|
| | 215-455-4506 | FEDEX | 30 days |

| QUANTITY SHIPPED | QUANTITY BACKORDERED | U/M | ITEM NO./ DESCRIPTION | PACK | PRICE | AMOUNT | TAX |
|---|---|---|---|---|---|---|---|
| | | | DEL 6A 1P SHIP DURO BAGS    CALL FOR AN APPOINTMENT | | | | |
| | | | 215-423-3311                DRIVER U MUST P/U CHECK | | | | |
| | | | OR CALL OFFICE. | | | | |
| 3.00 | 1.00 | CS | 503144003    5031-440-03 STYLE ANTIBACTERIA | 24 | 32.35 | 97.05 | |

```
Invoice:              Date : 22Aug23    Shipping :    18.21
Cust: 503144003       Weight : 48 LBS   Special :      2.16
Phone # :             COD :             Handling :     0.00
Dept :                DV :        0.00  Total :       20.37
                   Svcs: GND PPD
                   TRCK: 701675435201
```

SUBTOTAL    97.05

REC'D BY_____  PCS_____  RET_____
A SERVICE CHARGE OF 1.5% PER MONTH (18% PER ANNUM) WILL
BE ASSESSED ON INVOICES REMAINING UNPAID AFTER 60 DAYS.
USE OF CREDIT CARD IS SUBJECT TO A 1% CONVENIENCE FEE
FOR TOTAL CHARGE.

SUBTOTAL    97.05

BALANCE DUE    97.05



October 30, 2023

Dear Customer,

The following is the proof-of-delivery for tracking number: 701675435201

| Delivery Information: | | | |
|---|---|---|---|
| Status: | Delivered | Delivered To: | |
| Signed for by: | TDOWNING | Delivery Location: | |
| Service type: | FedEx Ground | | |
| Special Handling: | | | Philadelphia, PA, |
| | | Delivery date: | Aug 23, 2023 12:47 |

| Shipping Information: | | | |
|---|---|---|---|
| Tracking number: | 701675435201 | Ship Date: | Aug 22, 2023 |
| | | Weight: | 16.0 LB/7.26 KG |
| Recipient: | | Shipper: | |
| PHILA, PA, US, | | Bordentown, NJ, US, | |

| Reference | 503144003 |
|---|---|

FedEx Express proof-of-delivery details appear below; however, no signature is currently available for this

shipment.  Please check again later for a signature.



**ImperialDade**

TEL: 201-437-7440
TOLL FREE: 877-477-7IBP
FAX: 201-437-7442

**INVOICE**

255 ROUTE 1 and 9
JERSEY CITY NJ 07306

| INVOICE NO. | INVOICE DATE | ORDER NO. | ORDER DATE |
|---|---|---|---|
| 14365206 | 8/23/23 | 14232612-001 | 8/21/23 |

| CUST NO. | SALES REP. | TRUCK | STOP |
|---|---|---|---|
| TRI069 | 69 | 176533 | 3 |

| CUSTOMER PO | RESALE # | PAGE |
|---|---|---|
| 402901 | EX-82778452 | 1 of 1 |

REMIT TO: Imperial Dade
PO BOX 27305
New York, NY 10087-7305

**SOLD TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
ATTN: JUSTINO PETECCIO
PHILA, PA 19140

**SHIP TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
PHILA, PA 19140

Special Instructions:

| DRIVER | TELEPHONE NO. | SHIP VIA | TERMS |
|---|---|---|---|
| B15 | 215-455-4506 | OUR TRUCK | 30 days |

| QUANTITY SHIPPED | QUANTITY BACKORDERED | U/M | ITEM NO./ DESCRIPTION | PACK | PRICE | AMOUNT | TAX |
|---|---|---|---|---|---|---|---|
| | | | DEL 6A 1P SHIP DURO BAGS    CALL FOR AN APPOINTMENT | | | | |
| | | | 215-423-3311    DRIVER U MUST P/U CHECK | | | | |
| | | | OR CALL OFFICE. | | | | |
| 30.00 | .00 | CS | SO-P325N    CUP PORTION PLASTIC 3.25 OZ | 2500 | 37.50 | 1125.00 | |
| .00 | 40.00 | CS | PM100MAT    PLACEMAT 10X14 WHT PM100 | 1000 | 11.40 | .00 | |

8/23/23

| SUBTOTAL | 1125.00 |
|---|---|

REC'D BY _____ PCS _____ RET _____

A SERVICE CHARGE OF 1.5% PER MONTH (18% PER ANNUM) WILL
BE ASSESSED ON INVOICES REMAINING UNPAID AFTER 60 DAYS.
USE OF CREDIT CARD IS SUBJECT TO A 1% CONVENIENCE FEE
FOR TOTAL CHARGE.
UNITS   30.0000   WEIGHT   516.0000   CUBE   55.5030

| SUBTOTAL | 1125.00 |
|---|---|
| BALANCE DUE | 1125.00 |



**TEL: 201-437-7440**
**TOLL FREE: 877-477-7IBP**
**FAX: 201-437-7442**

**INVOICE**

255 ROUTE 1 and 9
JERSEY CITY NJ 07306



| INVOICE NO. | INVOICE DATE | ORDER NO. | ORDER DATE |
|---|---|---|---|
| 14365206 | 8/23/23 | 14232612-001 | 8/21/23 |

| CUST NO. | SALES REP. | TRUCK | STOP |
|---|---|---|---|
| TRI069 | 69 | 176533 | 3 |

| CUSTOMER PO | RESALE # | PAGE |
|---|---|---|
| 402901 | EX-82778452 | 1 |

**SOLD TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
ATTN: JUSTINO PETECCIO
PHILA, PA 19140

**REMIT TO:** Imperial Dade
PO BOX 27305
New York, NY 10087-7305

**SHIP TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
PHILA, PA 19140

****

Special Instructions:

| DRIVER | TELEPHONE NO. | | SHIP VIA | TERMS |
|---|---|---|---|---|
| B15 | 215-455-4506 | *** | OUR TRUCK | 30 days |

| QUANTITY SHIPPED | QUANTITY BACKORDERED | U/M | ITEM NO./ DESCRIPTION | | PACK | PRICE | AMOUNT TAX |
|---|---|---|---|---|---|---|---|
| | | | **DEL 6A 1P SHIP DURO BAGS** | **CALL FOR AN APPOINTMENT** | | | |
| | | | 215-423-3311 | DRIVER U MUST P/U CHECK | | | |
| | | | OR CALL OFFICE. | | | | |
| 30.00 | .00 | CS | SO-P325N | CUP PORTION PLASTIC 3.25 OZ | 2500 | 37.50 | 1125.00 |
| .00 | 40.00 | CS | PM100MAT | PLACEMAT 10X14 WHT PM100 | 1000 | 11.40 | .00 |

| | | |
|---|---|---|
| | SUBTOTAL | 1125.00 |

**REC'D BY** _____ **PCS** _____ **RET** _____

A SERVICE CHARGE OF 1.5% PER MONTH (18% PER ANNUM) WILL
BE ASSESSED ON INVOICES REMAINING UNPAID AFTER 60 DAYS.
USE OF CREDIT CARD IS SUBJECT TO A 1% CONVENIENCE FEE
FOR TOTAL CHARGE.

| | TAX | |
|---|---|---|
| **** | SUBTOTAL | 1125.00 |
| | **BALANCE DUE** | **1125.00** |

**UNITS** 30.0000    **WEIGHT** 516.0000    **CUBE** 55.5030

# ImperialDade

**TEL: 201-437-7440**
**TOLL FREE: 877-477-7IBP**
**· FAX: 201-437-7442**

## INVOICE

255 ROUTE 1 and 9
JERSEY CITY NJ 07306

| INVOICE NO. | INVOICE DATE | ORDER NO. | ORDER DATE |
|---|---|---|---|
| 14414236 | 8/29/23 | 14232612-002 | 8/21/23 |

| CUST NO. | SALES REP. | TRUCK | STOP |
|---|---|---|---|
| TRI069 | 69 | 320980 | 10 |

| CUSTOMER PO | RESALE # | PAGE |
|---|---|---|
| 402901 | EX-82778452 | 1 of 1 |

**REMIT TO:** Imperial Dade
PO BOX 27305
New York, NY 10087-7305 ·

**SOLD TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
ATTN: JUSTINO PETECCIO
PHILA, PA 19140

**SHIP TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
PHILA, PA 19140

Special Instructions:

| DRIVER | TELEPHONE NO. | · SHIP VIA | TERMS |
|---|---|---|---|
| B26 | 215-455-4506 | OUR TRUCK | 30 days |

| QUANTITY SHIPPED | QUANTITY BACKORDERED | U/M | ITEM NO./ DESCRIPTION | PACK | PRICE | AMOUNT | TAX |
|---|---|---|---|---|---|---|---|
| | | | **DEL 6A 1P SHIP DURO BAGS    CALL FOR AN APPOINTMENT** | | | | |
| | | | 215-423-3311    DRIVER U MUST P/U CHECK | | | | |
| | | | OR CALL OFFICE. | | | | |
| 40.00 | .00 | CS | PM100MAT    PLACEMAT 10X14 WHT PM100 | 1000 | 11.40 | 456.00 | |

REC'D BY _[signature]_    8/29/23    PCS _____    RET _____

A SERVICE CHARGE OF 1.5% PER MONTH (18% PER ANNUM) WILL
BE ASSESSED ON INVOICES REMAINING UNPAID AFTER 60 DAYS.
USE OF CREDIT CARD IS SUBJECT TO A 1% CONVENIENCE FEE
FOR TOTAL CHARGE

| | |
|---|---|
| SUBTOTAL | 456.00 |
| SUBTOTAL | 456.00 |
| BALANCE DUE | 456.00 |

ImperialDade

TEL: 201-437-7440
TOLL FREE: 877-477-7IBP
FAX: 201-437-7442

# INVOICE

| INVOICE NO. | INVOICE DATE | ORDER NO. | ORDER DATE |
|---|---|---|---|
| 14414236 | 8/29/23 | 14232612-002 | 8/21/23 |

| CUST NO. | SALES REP. | TRUCK | STOP |
|---|---|---|---|
| TRI069 | 69 | 320980 | 10 |

| CUSTOMER PO | RESALE # | PAGE |
|---|---|---|
| 402901 | EX-82778452 | 1 |

255 ROUTE 1 and 9
JERSEY CITY NJ 07306



REMIT TO: Imperial Dade
PO BOX 27305
New York, NY 10087-7305

**SOLD TO**

TRI-STATE PAPER
4500 NORTH 3RD STREET
ATTN: JUSTINO PETECCIO
PHILA, PA 19140

**SHIP TO**

TRI-STATE PAPER
4500 NORTH 3RD STREET
PHILA, PA 19140

****

Special Instructions:

| DRIVER | TELEPHONE NO. | | SHIP VIA | TERMS |
|---|---|---|---|---|
| B26 | 215-455-4506 | *** | OUR TRUCK | 30 days |

| QUANTITY SHIPPED | QUANTITY BACKORDERED | U/M | ITEM NO./ DESCRIPTION | | PACK | PRICE | AMOUNT | TAX |
|---|---|---|---|---|---|---|---|---|
| | | | **DEL 6A 1P SHIP DURO BAGS** 215-423-3311 OR CALL OFFICE. | **CALL FOR AN APPOINTMENT** DRIVER U MUST P/U CHECK | | | | |
| 40.00 | .00 | CS | PM100MAT | PLACEMAT 10X14 WHT PM100 | 1000 | 11.40 | 456.00 | |

| | |
|---|---|
| SUBTOTAL | 456.00 |
| TAX | |
| **** SUBTOTAL | 456.00 |
| **BALANCE DUE** | 456.00 |

**REC'D BY** ______________________ **PCS** ________ **RET** ________

A SERVICE CHARGE OF 1.5% PER MONTH (18% PER ANNUM) WILL BE ASSESSED ON INVOICES REMAINING UNPAID AFTER 60 DAYS. USE OF CREDIT CARD IS SUBJECT TO A 1% CONVENIENCE FEE FOR TOTAL CHARGE.

**UNITS** 40.0000 **WEIGHT** 676.0000 **CUBE** 13.8120



**ImperialDade**

TEL: 201-437-7440
TOLL FREE: 877-477-7IBP
FAX: 201-437-7442

**INVOICE**

255 ROUTE 1 and 9
JERSEY CITY NJ 07306

| INVOICE NO. | INVOICE DATE | ORDER NO. | ORDER DATE |
|---|---|---|---|
| 14610389 | 9/21/23 | 14462347-002 | 9/18/23 |

| CUST NO. | SALES REP. | TRUCK | STOP |
|---|---|---|---|
| TRI069 | 69 | 221496 | 10 |

| CUSTOMER PO | RESALE # | PAGE |
|---|---|---|
| KEITH 09-18 | EX-82778452 | 1 |

**SOLD TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
ATTN: JUSTINO PETECCIO
PHILA, PA 19140

REMIT TO: Imperial Dade
         PO BOX 27305
         New York, NY 10087-7305

**SHIP TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
PHILA, PA 19140

****

Special Instructions:

| DRIVER | TELEPHONE NO. | | SHIP VIA | TERMS |
|---|---|---|---|---|
| 400 | 215-455-4506 | *** | OUR TRUCK | 30 days |

| QUANTITY SHIPPED | QUANTITY BACKORDERED | U/M | ITEM NO./ DESCRIPTION | PACK | PRICE | AMOUNT TAX |
|---|---|---|---|---|---|---|
| | | | **DEL 6A 1P SHIP DURO BAGS**   **CALL FOR AN APPOINTMENT** | | | |
| | | | 215-423-3311                DRIVER U MUST P/U CHECK | | | |
| | | | OR CALL OFFICE. | | | |
| 5.00 | .00 | CS | SO-P325N        CUP PORTION PLASTIC 3.25 OZ | 2500 | 35.60 | 178.00 |

| | |
|---|---|
| SUBTOTAL | 178.00 |
| TAX | |
| **** SUBTOTAL | 178.00 |
| BALANCE DUE | 178.00 |

REC'D BY _____ PCS _____ RET _____
A SERVICE CHARGE OF 1.5% PER MONTH (18% PER ANNUM) WILL
BE ASSESSED ON INVOICES REMAINING UNPAID AFTER 60 DAYS.
USE OF CREDIT CARD IS SUBJECT TO A 1% CONVENIENCE FEE
FOR TOTAL CHARGE.
UNITS  5.0000    WEIGHT    86.0000    CUBE    9.2505



TEL: 201-437-7440
TOLL FREE: 877-477-7IBP
FAX: 201-437-7442

**INVOICE**

255 ROUTE 1 and 9
JERSEY CITY NJ 07306



| INVOICE NO. | INVOICE DATE | ORDER NO. | ORDER DATE |
|---|---|---|---|
| 14541649 | 9/13/23 | 14195500-003 | 8/16/23 |

| CUST NO. | SALES REP. | TRUCK | STOP |
|---|---|---|---|
| TRI069 | 69 | TRKFEDEX | 1 |

| CUSTOMER PO | RESALE # | PAGE |
|---|---|---|
| 402887 | EX-82778452 | 1  of 1 |

REMIT TO: Imperial Dade
PO BOX 27305
New York, NY 10087-7305

**SOLD TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
ATTN: JUSTINO PETECCIO
PHILA, PA 19140

**SHIP TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
PHILA, PA 19140

Special Instructions:

| DRIVER | TELEPHONE NO. | SHIP VIA | TERMS |
|---|---|---|---|
| | 215-455-4506 | FEDEX | 30 days |

| QUANTITY SHIPPED | QUANTITY BACKORDERED | U/M | ITEM NO./ DESCRIPTION | PACK | PRICE | AMOUNT | TAX |
|---|---|---|---|---|---|---|---|
| | | | DEL 6A 1P SHIP DURO BAGS    CALL FOR AN APPOINTMENT | | | | |
| | | | 215-423-3311                DRIVER U MUST P/U CHECK | | | | |
| | | | OR CALL OFFICE. | | | | |
| 1.00 | .00 | CS | 503144003    5031-440-03 STYLE ANTIBACTERIA | 24 | 32.35 | 32.35 | |

```
Invoice:                  Date : 13Sep23      Shipping :     6.07
Cust: S03144003           Weight : 16 LBS     Special   :    0.73
Phone # :                 COD :                Handling :     3.00
Dept :                                  0.00   Total :        6.07
                    Svce: GND PPD
                              TRCK: 716795775633
```

| | | |
|---|---|---|
| SUBTOTAL | 32.35 | |

REC'D BY _____  PCS _____  RET _____
A SERVICE CHARGE OF 1.5% PER MONTH (18% PER ANNUM) WILL
BE ASSESSED ON INVOICES REMAINING UNPAID AFTER 60 DAYS.
USE OF CREDIT CARD IS SUBJECT TO A 1% CONVENIENCE FEE
FOR TOTAL CHARGE.
UNITS   1.0000   **WEIGHT**   16.0000   **CUBE**   .6474

| SUBTOTAL | 32.35 |
|---|---|
| BALANCE DUE | 32.35 |



Dear Customer,

The following is the proof-of-delivery for tracking number: 706795775633

---

**Delivery Information:**

| | | | |
|---|---|---|---|
| Status: | Delivered | Delivered To: | |
| Signed for by: | NTRINIDAD | Delivery Location: | |
| Service type: | FedEx Ground | | |
| Special Handling: | | | Philadelphia, PA, |
| | | Delivery date: | Sep 15, 2023 11:34 |

**Shipping Information:**

| | | | |
|---|---|---|---|
| Tracking number: | 706795775633 | Ship Date: | Sep 14, 2023 |
| | | Weight: | 16.0 LB/7.26 KG |
| Recipient: | | Shipper: | |
| PHILA, PA, US, | | Bordentown, NJ, US, | |
| Reference | 503144003 | | |

FedEx Express proof-of-delivery details appear below; however, no signature is currently available for this

shipment.  Please check again later for a signature.



**ImperialDade**

TEL: 201-437-7440
TOLL FREE: 877-477-7IBP
FAX: 201-437-7442

**INVOICE**

255 ROUTE 1 and 9
JERSEY CITY NJ 07306



| INVOICE NO. | INVOICE DATE | ORDER NO. | ORDER DATE |
|---|---|---|---|
| 14594422 | 9/20/23 | 14462347-001 | 9/18/23 |

| CUST NO. | SALES REP. | TRUCK | STOP |
|---|---|---|---|
| TRI069 | 69 | 221496 | 4 |

| CUSTOMER PO | RESALE # | PAGE |
|---|---|---|
| KEITH 09-18 | EX-82778452 | 1 of 1 |

REMIT TO: Imperial Dade
PO BOX 27305
New York, NY 10087-7305

**SOLD TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
ATTN: JUSTINO PETECCIO
PHILA, PA 19140

**SHIP TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
PHILA, PA 19140

Special Instructions:

| DRIVER | TELEPHONE NO. | SHIP VIA | TERMS |
|---|---|---|---|
| 400 | 215-455-4506 | OUR TRUCK | 30 days |

| QUANTITY SHIPPED | QUANTITY BACKORDERED | U/M | ITEM NO./ DESCRIPTION | PACK | PRICE | AMOUNT | TAX |
|---|---|---|---|---|---|---|---|
| | | | DEL 6A 1P SHIP DURO BAGS    CALL FOR AN APPOINTMENT | | | | |
| | | | 215-423-3311                       DRIVER U MUST P/U CHECK | | | | |
| | | | OR CALL OFFICE. | | | | |
| .00 | 5.00 | CS | SO-P325N     CUP PORTION PLASTIC 3.25 OZ | 2500 | 35.60 | .00 | |
| 15.00 | .00 | CS | 400PCL        PL4N LID CLR FOR 3-5 OZ CUP | 2500 | 28.55 | 428.25 | |

9-20-23

REC'D BY

A SERVICE CHARGE OF 1.5% PER MONTH (18% PER ANNUM) WILL
BE ASSESSED ON INVOICES REMAINING UNPAID AFTER 60 DAYS.
USE OF CREDIT CARD IS SUBJECT TO A 1% CONVENIENCE FEE
FOR TOTAL CHARGE.

PCS _____ RET _____

| UNITS | 15.0000 | WEIGHT | 186.0000 | CUBE | 36.7530 |

| | |
|---|---|
| SUBTOTAL | 428.25 |
| SUBTOTAL | 428.25 |
| BALANCE DUE | 428.25 |



TEL: 201-437-7440
TOLL FREE: 877-477-7IBP
FAX: 201-437-7442

**INVOICE**

| INVOICE NO. | INVOICE DATE | ORDER NO. | ORDER DATE |
|---|---|---|---|
| 14594422 | 9/20/23 | 14462347-001 | 9/18/23 |

| CUST NO. | SALES REP. | TRUCK | STOP |
|---|---|---|---|
| TRI069 | 69 | 221496 | 4 |

| CUSTOMER PO | RESALE # | PAGE |
|---|---|---|
| KEITH 09-18 | EX-82778452 | 1 |

255 ROUTE 1 and 9
JERSEY CITY NJ 07306



REMIT TO: Imperial Dade
PO BOX 27305
New York, NY 10087-7305

**SOLD TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
ATTN: JUSTINO PETECCIO
PHILA, PA 19140

**SHIP TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
PHILA, PA 19140

****

Special Instructions:

| DRIVER | TELEPHONE NO. | | SHIP VIA | TERMS |
|---|---|---|---|---|
| 400 | 215-455-4506 | *** | OUR TRUCK | 30 days |

| QUANTITY SHIPPED | QUANTITY BACKORDERED | U/M | ITEM NO./ DESCRIPTION | PACK | PRICE | AMOUNT | TAX |
|---|---|---|---|---|---|---|---|
| | | | DEL 6A 1P SHIP DURO BAGS   CALL FOR AN APPOINTMENT | | | | |
| | | | 215-423-3311              DRIVER U MUST P/U CHECK | | | | |
| | | | OR CALL OFFICE. | | | | |
| .00 | 5.00 | CS | SO-P325N    CUP PORTION PLASTIC 3.25 OZ | 2500 | 35.60 | .00 | |
| 15.00 | .00 | CS | 400PCL      PL4N LID CLR FOR 3-5 OZ CUP | 2500 | 28.55 | 428.25 | |

| | | |
|---|---|---|
| SUBTOTAL | | 428.25 |

REC'D BY_____ PCS_____ RET_____

A SERVICE CHARGE OF 1.5% PER MONTH (18% PER ANNUM) WILL
BE ASSESSED ON INVOICES REMAINING UNPAID AFTER 60 DAYS.
USE OF CREDIT CARD IS SUBJECT TO A 1% CONVENIENCE FEE
FOR TOTAL CHARGE.

| | TAX | |
|---|---|---|
| **** | SUBTOTAL | 428.25 |
| | BALANCE DUE | 428.25 |

UNITS   15.0000   WEIGHT   186.0000   CUBE   36.7530



TEL: 201-437-7440
TOLL FREE: 877-477-7IBP
FAX: 201-437-7442

**INVOICE**

| INVOICE NO. | INVOICE DATE | ORDER NO. | ORDER DATE |
|---|---|---|---|
| 14610389 | 9/21/23 | 14462347-002 | 9/18/23 |

| CUST NO. | SALES REP. | TRUCK | STOP |
|---|---|---|---|
| TRI069 | 69 | 221496 | 10 |

| CUSTOMER PO | RESALE # | PAGE |
|---|---|---|
| KEITH 09-18 | EX-82778452 | 1 of 1 |

255 ROUTE 1 and 9
JERSEY CITY NJ 07306

REMIT TO: Imperial Dade
PO BOX 27305
New York, NY 10087-7305

**SOLD TO**
TRI-STATE PAPER
4500 NORTH 3RD. STREET
ATTN: JUSTINO PETECCIO
PHILA, PA 19140

**SHIP TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
PHILA, PA 19140

Special Instructions:

| DRIVER | TELEPHONE NO. | SHIP VIA | TERMS |
|---|---|---|---|
| 400 | 215-455-4506 | OUR TRUCK | 30 days |

| QUANTITY SHIPPED | QUANTITY BACKORDERED | U/M | ITEM NO./ DESCRIPTION | PACK | PRICE | AMOUNT | TAX |
|---|---|---|---|---|---|---|---|
| | | | DEL 6A 1P SHIP DURO BAGS    CALL FOR AN APPOINTMENT | | | | |
| | | | 215-423-3311                DRIVER U MUST P/U CHECK | | | | |
| | | | OR CALL OFFICE. | | | | |
| 5.00 | .00 | CS | SO-P325N    CUP PORTION PLASTIC 3.25 OZ | 2500 | 35.60 | 178.00 | |

9/21/23

REC'D BY _____    PCS _____    RET _____

A SERVICE CHARGE OF 1.5% PER MONTH (18% PER ANNUM) WILL
BE ASSESSED ON INVOICES REMAINING UNPAID AFTER 60 DAYS.
USE OF CREDIT CARD IS SUBJECT TO A 1% CONVENIENCE FEE
FOR TOTAL CHARGE.
UNITS    5.0000    WEIGHT    86.0000    CUBE    9.2505

| | |
|---|---|
| SUBTOTAL | 178.00 |
| SUBTOTAL | 178.00 |
| BALANCE DUE | 178.00 |

# STATEMENT



**ImperialDade**

255 Route 1 & 9
Jersey City, NJ 07306
Phone: 201-437-7440
Fax: 201-437-7442

Page: 1

TRI-STATE PAPER
4500 NORTH 3RD STREET
ATTN: JUSTINO PETECCIO
PHILA PA 19140

| DATE |
|---|
| 10/24/23 |
| **ACCOUNT NO.** |
| TRI069 |

| DATE | INVOICE NO. | PURCHASE ORDER NUMBER | BALANCE |
|---|---|---|---|
| 5/24/23 | 13669519 | 402749 | 175.00 |
| 6/15/23 | 13836537 | 402805 | 7,060.59 |
| 6/19/23 | 13853738 | 402805 | 284.80 |
| 6/20/23 | 13865930 | 402805 | 432.00 |
| 6/22/23 | 13890483 | 402818 | 4,617.85 |
| 6/27/23 | 13921835 | 402828 | 5,383.95 |
| 7/20/23 | 14103156 | 402856 | 5,859.45 |
| 7/24/23 | 14124743 | 402856 | 52.90 |
| 7/25/23 | 14134227 | 402863 | 3,734.50 |
| 7/27/23 | 14157704 | 402869 | 3,267.80 |
| 7/31/23 | 14175835 | 402869 | 520.00 |
| 8/01/23 | 14189520 | 402873 | 2,250.00 |
| 8/02/23 | 14200401 | 402877 | 7,690.66 |
| 8/04/23 | 14224064 | 402877 | 305.50 |
| 8/09/23 | 14256332 | 402887 | 4,143.04 |
| 8/09/23 | 14266946 | 402877 | 305.50- |
| 8/17/23 | 14322755 | 402887 | 2,275.10 |
| 8/21/23 | 14344359 | 402887 | 513.90 |
| 8/22/23 | 14354811 | 402901 | 234.50 |
| 8/22/23 | 14360282 | 402887 | 97.05 |
| 8/23/23 | 14365206 | 402901 | 1,125.00 |
| 8/29/23 | 14414236 | 402901 | 456.00 |
| 9/13/23 | 14541649 | 402887 | 32.35 |
| 9/20/23 | 14594422 | KEITH 09-18 | 428.25 |
| 9/21/23 | 14610389 | KEITH 09-18 | 178.00 |

| CURRENT | OVER 30 | OVER 60 | OVER 90 | OVER 120 | |
|---|---|---|---|---|---|
| .00 | 1,094.60 | 22,117.05 | 15,030.80 | 12,570.24 | 50,812.69 |

**PAY THIS AMOUNT**



**ImperialDade**

TEL: 201-437-7440
TOLL FREE: 877-477-7IBP
FAX: 201-437-7442

**INVOICE**

255 ROUTE 1 and 9
JERSEY CITY NJ 07306



| INVOICE NO. | INVOICE DATE | ORDER NO. | ORDER DATE |
|---|---|---|---|
| 13669519 | 5/24/23 | 13388977-001 | 5/02/23 |

| CUST NO. | SALES REP. | TRUCK | STOP |
|---|---|---|---|
| TRI069 | 69 | 221496 | 6 |

| CUSTOMER PO | RESALE # | PAGE |
|---|---|---|
| 402749 | EX-82778452 | 1 of 1 |

REMIT TO: Imperial Dade
PO BOX 27305
New York, NY 10087-7305

**SOLD TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
ATTN: JUSTINO PETECCIO
PHILA, PA 19140

**SHIP TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
PHILA, PA 19140

Special Instructions:

| DRIVER | TELEPHONE NO. | SHIP VIA | TERMS |
|---|---|---|---|
| 400 | 215-455-4506 | OUR TRUCK | 30 days |

| QUANTITY SHIPPED | QUANTITY BACKORDERED | U/M | ITEM NO./ DESCRIPTION | PACK | PRICE | AMOUNT | TAX |
|---|---|---|---|---|---|---|---|
| | | | DEL 6A 1P SHIP DURO BAGS   CALL FOR AN APPOINTMENT | | | | |
| | | | 215-423-3311   DRIVER U MUST P/U CHECK | | | | |
| | | | OR CALL OFFICE. | | | | |
| 13.00 | .00 | CS | T8   TUMBLER CLR PS 8 OZ | 500 | 35.00 | 455.00 | |

8 cs short

5/24/23

Keith

| | SUBTOTAL | 455.00 |
|---|---|---|

REC'D BY _____   PCS _____   RET _____

A SERVICE CHARGE OF 1.5% PER MONTH (18% PER ANNUM) WILL
BE ASSESSED ON INVOICES REMAINING UNPAID AFTER 60 DAYS.
USE OF CREDIT CARD IS SUBJECT TO A 1% CONVENIENCE FEE
FOR TOTAL CHARGE.

| | SUBTOTAL | 455.00 |
|---|---|---|
| | BALANCE DUE | 455.00 |

UNITS  13.0000   WEIGHT  181.3500   CUBE  15.0800



**ImperialDade**

255 ROUTE 1 and 9
JERSEY CITY NJ 07306

TEL: 201-437-7440
TOLL FREE: 877-477-7IBP
FAX: 201-437-7442

**INVOICE**

| INVOICE NO. | INVOICE DATE | ORDER NO. | ORDER DATE |
|---|---|---|---|
| 13669519 | 5/24/23 | 13388977-001 | 5/02/23 |

| CUST NO. | SALES REP. | TRUCK | STOP |
|---|---|---|---|
| TRI069 | 69 | 221496 | 6 |

| CUSTOMER PO | RESALE # | PAGE |
|---|---|---|
| 402749 | EX-82778452 | 1 |

**REMIT TO: Imperial Dade**
PO BOX 27305
New York, NY 10087-7305

**SOLD TO**

TRI-STATE PAPER
4500 NORTH 3RD STREET
ATTN: JUSTINO PETECCIO
PHILA, PA 19140

**SHIP TO**

TRI-STATE PAPER
4500 NORTH 3RD STREET
PHILA, PA 19140

****

Special Instructions:

| DRIVER | TELEPHONE NO. | | SHIP VIA | TERMS |
|---|---|---|---|---|
| 400 | 215-455-4506 | *** | OUR TRUCK | 30 days |

| QUANTITY SHIPPED | QUANTITY BACKORDERED | U/M | ITEM NO./ DESCRIPTION | PACK | PRICE | AMOUNT TAX |
|---|---|---|---|---|---|---|
| | | | DEL 6A 1P SHIP DURO BAGS    CALL FOR AN APPOINTMENT | | | |
| | | | 215-423-3311                DRIVER U MUST P/U CHECK | | | |
| | | | OR CALL OFFICE. | | | |
| 5.00 | 8.00 | CS | T8          TUMBLER CLR PS 8 OZ | 500 | 35.00 | 175.00 |

| | | |
|---|---|---|
| | SUBTOTAL | 175.00 |
| | TAX | |
| **** | SUBTOTAL | 175.00 |
| | **BALANCE DUE** | **175.00** |

REC'D BY _____  PCS _____  RET _____

A SERVICE CHARGE OF 1.5% PER MONTH (18% PER ANNUM) WILL
BE ASSESSED ON INVOICES REMAINING UNPAID AFTER 60 DAYS.
USE OF CREDIT CARD IS SUBJECT TO A 1% CONVENIENCE FEE
FOR TOTAL CHARGE.

**UNITS** 5.0000   **WEIGHT** 69.7500   **CUBE** 5.8000



ImperialDade

TEL: 201-437-7440
TOLL FREE: 877-477-7IBP
FAX: 201-437-7442

**INVOICE**

255 ROUTE 1 and 9
JERSEY CITY NJ-07306



| INVOICE NO. | INVOICE DATE | ORDER NO. | ORDER DATE |
|---|---|---|---|
| 13836537 | 6/15/23 | 13710149-000 | 6/14/23 |

| CUST NO. | SALES REP. | TRUCK | STOP |
|---|---|---|---|
| TRI069 | 69 | 659203 | 1 |

| CUSTOMER PO | | RESALE # | | PAGE |
|---|---|---|---|---|
| 402805 | | EX-82778452 | 1 | of 1 |

REMIT TO: Imperial Dade
PO BOX 27305
New York, NY 10087-7305

SOLD TO
TRI-STATE PAPER
4500 NORTH 3RD STREET
ATTN: JUSTINO PETECCIO
PHILA, PA 19140

SHIP TO
TRI-STATE PAPER
4500 NORTH 3RD STREET
PHILA, PA 19140

Special Instructions:

| DRIVER | TELEPHONE NO. | SHIP VIA | TERMS |
|---|---|---|---|
| B93 | 215-455-4506 | OUR TRUCK | 30 days |

| QUANTITY SHIPPED | QUANTITY BACKORDERED | U/M | ITEM NO./ DESCRIPTION | | PACK | PRICE | AMOUNT | TAX |
|---|---|---|---|---|---|---|---|---|
| | | | DEL 6A 1P SHIP DURO BAGS | CALL FOR AN APPOINTMENT | | | | |
| | | | 215-423-3311 | DRIVER U MUST P/U CHECK | | | | |
| | | | OR CALL OFFICE. | | | | | |
| 30.00 | .00 | CS | 4SFM | TRAY MEAT WHT 4S FOAM | 500 | 27.90 | 837.00 | |
| 30.00 | .00 | CS | 1525SWFM | TRAY MEAT WHT 1525S FOAM | 250 | 43.45 | 1303.50 | |
| 20.00 | .00 | CS | 4SBLACK | TRAY MEAT BLK 4S FOAM | 500 | 31.65 | 633.00 | |
| 10.00 | .00 | CS | 42FM | TRAY MEAT WHT 42 FOAM DEEP | 250 | 35.75 | 357.50 | |
| 7.00 | 5.00 | BX | 912PS | STEAK PAPER 9X12 PEACH | 1000 | 19.22 | 134.54 | |
| 10.00 | .00 | CS | PTC09D92 | VB CUP COLD  PET 9 OZ SQUAT | 1000 | 58.20 | 582.00 | |
| .00 | 30.00 | RL | 15TAR | BUTCHER PAPER 15X800 WHT | 1 | 14.40 | .00 | |
| 10.00 | .00 | CS | 4J6 | CONT BASE FOOD 4OZ WHT RND | 1000 | 31.20 | 312.00 | |
| 10.00 | .00 | CS | 8JST24 | VB STRAW CLR 7.75 IN WRAPPED | 10000 | 63.90 | 639.00 | |
| 10.00 | .00 | CS | 32SL1 | LID CUP TRANS FOAM SLOT | 1000 | 76.90 | 769.00 | |
| 10.00 | .00 | CS | DMR32CHAM | CUP COLD PAPER 32 OZ CHAMPAGNE | 600 | 70.30 | 703.00 | |
| 19.00 | 6.00 | CS | BURGPM | PLACEMAT BURGUNDY 10X14 | 1000 | 31.45 | 597.55 | |
| 50.00 | .00 | CS | VB96MSP | VB PAD SCOURING MED DUTY | 20 | 3.85 | 192.50 | |

6/15/23

REC'D BY

PCS _____    RET _____

A SERVICE CHARGE OF 1.5% PER MONTH (18% PER ANNUM) WILL
BE ASSESSED ON INVOICES REMAINING UNPAID AFTER 60 DAYS.
USE OF CREDIT CARD IS SUBJECT TO A 1% CONVENIENCE FEE
FOR TOTAL CHARGE.

| | |
|---|---|
| SUBTOTAL | 7060.59 |
| SUBTOTAL | 7060.59 |
| BALANCE DUE | 7060.59 |

UNITS   216.0000    WEIGHT   1857.3100    CUBE   547.6256



**INVOICE**

| INVOICE NO. | INVOICE DATE | ORDER NO. | ORDER DATE |
|---|---|---|---|
| 13836537 | 6/15/23 | 13710149-000 | 6/14/23 |

| CUST NO. | SALES REP. | TRUCK | STOP |
|---|---|---|---|
| TRI069 | 69 | 659203 | 1 |

| CUSTOMER PO | RESALE # | PAGE |
|---|---|---|
| 402805 | EX-82778452 | 1 |

TEL: 201-437-7440
TOLL FREE: 877-477-7IBP
FAX: 201-437-7442

255 ROUTE 1 and 9
JERSEY CITY NJ 07306



REMIT TO: Imperial Dade
PO BOX 27305
New York, NY 10087-7305

**SOLD TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
ATTN: JUSTINO PETECCIO
PHILA, PA 19140

**SHIP TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
PHILA, PA 19140

****

Special Instructions:

| DRIVER | TELEPHONE NO. | | SHIP VIA | TERMS |
|---|---|---|---|---|
| B93 | 215-455-4506 | *** | OUR TRUCK | 30 days |

| QUANTITY SHIPPED | QUANTITY BACKORDERED | U/M | ITEM NO./ DESCRIPTION | | PACK | PRICE | AMOUNT | TAX |
|---|---|---|---|---|---|---|---|---|
| | | | DEL 6A 1P SHIP DURO BAGS | CALL FOR AN APPOINTMENT | | | | |
| | | | 215-423-3311 | DRIVER U MUST P/U CHECK | | | | |
| | | | OR CALL OFFICE. | | | | | |
| 30.00 | .00 | CS | 4SFM | TRAY MEAT WHT 4S FOAM | 500 | 27.90 | 837.00 | |
| 30.00 | .00 | CS | 1525SWFM | TRAY MEAT WHT 1525S FOAM | 250 | 43.45 | 1303.50 | |
| 20.00 | .00 | CS | 4SBLACK | TRAY MEAT BLK 4S FOAM | 500 | 31.65 | 633.00 | |
| 10.00 | .00 | CS | 42FM | TRAY MEAT WHT 42 FOAM DEEP | 250 | 35.75 | 357.50 | |
| 7.00 | 5.00 | BX | 912PS | STEAK PAPER 9X12 PEACH | 1000 | 19.22 | 134.54 | |
| 10.00 | .00 | CS | PTC09D92 | VB CUP COLD PET 9 OZ SQUAT | 1000 | 58.20 | 582.00 | |
| .00 | 30.00 | RL | 15TAR | BUTCHER PAPER 15X800 WHT | 1 | 14.40 | .00 | |
| 10.00 | .00 | CS | 4J6 | CONT BASE FOOD 4OZ WHT RND | 1000 | 31.20 | 312.00 | |
| 10.00 | .00 | CS | 8JST24 | VB STRAW CLR 7.75 IN WRAPPED | 10000 | 63.90 | 639.00 | |
| 10.00 | .00 | CS | 32SL1 | LID CUP TRANS FOAM SLOT | 1000 | 76.90 | 769.00 | |
| 10.00 | .00 | CS | DMR32CHAM | CUP COLD PAPER 32 OZ CHAMPAGNE | 600 | 70.30 | 703.00 | |
| 19.00 | 6.00 | CS | BURGPM | PLACEMAT BURGUNDY 10X14 | 1000 | 31.45 | 597.55 | |
| 50.00 | .00 | CS | VB96MSP | VB PAD SCOURING MED DUTY | 20 | 3.85 | 192.50 | |

SUBTOTAL    7060.59

REC'D BY_____ PCS_____ RET_____
A SERVICE CHARGE OF 1.5% PER MONTH (18% PER ANNUM) WILL
BE ASSESSED ON INVOICES REMAINING UNPAID AFTER 60 DAYS.
USE OF CREDIT CARD IS SUBJECT TO A 1% CONVENIENCE FEE
FOR TOTAL CHARGE.
UNITS  216.0000  WEIGHT  1857.3100  CUBE  546.5096

TAX
**** SUBTOTAL   7060.59
BALANCE DUE   7060.59



TEL: 201-437-7440
TOLL FREE: 877-477-7IBP
FAX: 201-437-7442

INVOICE

| INVOICE NO. | INVOICE DATE | ORDER NO. | ORDER DATE |
|---|---|---|---|
| 13853738 | 6/19/23 | 13710149-001 | 6/14/23 |

| CUST NO. | SALES REP. | TRUCK | STOP |
|---|---|---|---|
| TRI069 | 69 | 283400 | 6 |

| CUSTOMER PO | RESALE # | PAGE |
|---|---|---|
| 402805 | EX-82778452 | 1 of 1 |

255 ROUTE 1 and 9
JERSEY CITY NJ 07306

REMIT TO: Imperial Dade
PO BOX 27305
New York, NY 10087-7305

**SOLD TO:**
TRI-STATE PAPER
4500 NORTH 3RD STREET
ATTN: JUSTINO PETECCIO
PHILA, PA 19140

**SHIP TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
PHILA, PA 19140

Special Instructions:

| DRIVER | TELEPHONE NO. | SHIP VIA | TERMS |
|---|---|---|---|
| B15 | 215-455-4506 | OUR TRUCK | 30 days |

| QUANTITY SHIPPED | QUANTITY BACKORDERED | U/M | ITEM NO. / DESCRIPTION | | PACK | PRICE | AMOUNT | TA |
|---|---|---|---|---|---|---|---|---|
| | | | **DEL 6A 1P SHIP DURO BAGS** | **CALL FOR AN APPOINTMENT** | | | | |
| | | | 215-423-3311 | DRIVER U MUST P/U CHECK | | | | |
| | | | OR CALL OFFICE. | | | | | |
| 5.00 | .00 | BX | 912PS | STEAK PAPER 9X12 PEACH | 1000 | 19.22 | 96.10 | |
| .00 | 30.00 | RL | 15TAR | BUTCHER PAPER 15X800 WHT | 1 | 14.40 | .00 | |
| 6.00 | .00 | CS | BURGPM | PLACEMAT BURGUNDY 10X14 | 1000 | 31.45 | 188.70 | |

| | | |
|---|---|---|
| | SUBTOTAL | 284.80 |

REC'D BY _____    PCS _____    RET _____

A SERVICE CHARGE OF 1.5% PER MONTH (18% PER ANNUM) WILL BE ASSESSED ON INVOICES REMAINING UNPAID AFTER 60 DAYS. USE OF CREDIT CARD IS SUBJECT TO A 1% CONVENIENCE FEE FOR TOTAL CHARGE.

| UNITS | 11.0000 | WEIGHT | 108.6000 | CUBE | 3.7387 |
|---|---|---|---|---|---|

| | | |
|---|---|---|
| | SUBTOTAL | 284.80 |
| | BALANCE DUE | 284.80 |



TEL: 201-437-7440
TOLL FREE: 877-477-7IBP
FAX: 201-437-7442

**INVOICE**

| INVOICE NO. | INVOICE DATE | ORDER NO. | ORDER DATE |
|---|---|---|---|
| 13853738 | 6/19/23 | 13710149-001 | 6/14/23 |

| CUST NO. | SALES REP. | TRUCK | STOP |
|---|---|---|---|
| TRI069 | 69 | 283400 | 6 |

| CUSTOMER PO | RESALE # | PAGE |
|---|---|---|
| 402805 | EX-82778452 | 1 |

255 ROUTE 1 and 9
JERSEY CITY NJ 07306



REMIT TO: Imperial Dade
PO BOX 27305
New York, NY 10087-7305

**SOLD TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
ATTN: JUSTINO PETECCIO
PHILA, PA 19140

**SHIP TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
PHILA, PA 19140

****

Special Instructions:

| DRIVER | TELEPHONE NO. | | SHIP VIA | TERMS |
|---|---|---|---|---|
| B15 | 215-455-4506 | *** | OUR TRUCK | 30 days |

| QUANTITY SHIPPED | QUANTITY BACKORDERED | U/M | ITEM NO./ DESCRIPTION | PACK | PRICE | AMOUNT | TAX |
|---|---|---|---|---|---|---|---|
| | | | DEL 6A 1P SHIP DURO BAGS    CALL FOR AN APPOINTMENT | | | | |
| | | | 215-423-3311          DRIVER U MUST P/U CHECK | | | | |
| | | | OR CALL OFFICE. | | | | |
| 5.00 | .00 | BX | 912PS      STEAK PAPER 9X12 PEACH | 1000 | 19.22 | 96.10 | |
| .00 | 30.00 | RL | 15TAR      BUTCHER PAPER 15X800 WHT | 1 | 14.40 | .00 | |
| 6.00 | .00 | CS | BURGPM     PLACEMAT BURGUNDY 10X14 | 1000 | 31.45 | 188.70 | |

| | | |
|---|---|---|
| SUBTOTAL | | 284.80 |

REC'D BY _____    PCS _____    RET _____

A SERVICE CHARGE OF 1.5% PER MONTH (18% PER ANNUM) WILL
BE ASSESSED ON INVOICES REMAINING UNPAID AFTER 60 DAYS.
USE OF CREDIT CARD IS SUBJECT TO A 1% CONVENIENCE FEE
FOR TOTAL CHARGE.

| | | |
|---|---|---|
| TAX | | |
| **** SUBTOTAL | | 284.80 |
| BALANCE DUE | | 284.80 |

UNITS  11.0000    WEIGHT  108.6000    CUBE  3.7387

**ImperialDade**

TEL: 201-437-7440
TOLL FREE: 877-477-7IBP
FAX: 201-437-7442

**INVOICE**

255 ROUTE 1 and 9
JERSEY CITY NJ-07306

| INVOICE NO. | INVOICE DATE | ORDER NO. | ORDER DATE |
|---|---|---|---|
| 13865930 | 6/20/23 | 13710149-002 | 6/14/23 |

| CUST NO. | SALES REP. | TRUCK | STOP |
|---|---|---|---|
| TRI069 | 69 | 221496 | 5 |

| CUSTOMER PO | RESALE # | PAGE |
|---|---|---|
| 402805 | EX-82778452 | 1 of 1 |

REMIT TO: Imperial Dade
PO BOX 27305
New York, NY 10087-7305

**SOLD TO:**
TRI-STATE PAPER
4500 NORTH 3RD STREET
ATTN: JUSTINO PETECCIO
PHILA, PA 19140

**SHIP TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
PHILA, PA 19140

Special Instructions:

| DRIVER | TELEPHONE NO. | SHIP VIA | TERMS |
|---|---|---|---|
| 400 | 215-455-4506 | OUR TRUCK | 30 days |

| QUANTITY SHIPPED | QUANTITY BACKORDERED | U/M | ITEM NO./ DESCRIPTION | PACK | PRICE | AMOUNT | TAX |
|---|---|---|---|---|---|---|---|
| | | | DEL 6A 1P SHIP DURO BAGS   CALL FOR AN APPOINTMENT | | | | |
| | | | 215-423-3311               DRIVER U MUST P/U CHECK | | | | |
| | | | OR CALL OFFICE. | | | | |
| 30.00 | .00 | RL | 15TAR   BUTCHER PAPER 15X800 WHT | 1 | 14.40 | 432.00 | |

Keith
6-20-23

| | | |
|---|---|---|
| SUBTOTAL | 432.00 |

REC'D BY ___   PCS ___   RET ___
A SERVICE CHARGE OF 1.5% PER MONTH (18% PER ANNUM) WILL
BE ASSESSED ON INVOICES REMAINING UNPAID AFTER 60 DAYS.
USE OF CREDIT CARD IS SUBJECT TO A 1% CONVENIENCE FEE
FOR TOTAL CHARGE.

| SUBTOTAL | 432 |
|---|---|
| BALANCE DUE | 432 |

UNITS 30.0000   WEIGHT 408.0000   CUBE 13.9710



**ImperialDade**

TEL: 201-437-7440
TOLL FREE: 877-477-7IBP
FAX: 201-437-7442

**INVOICE**

255 ROUTE 1 and 9
JERSEY CITY NJ 07306



**SOLD TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
ATTN: JUSTINO PETECCIO
PHILA, PA 19140

| INVOICE NO. | INVOICE DATE | ORDER NO. | ORDER DATE |
|---|---|---|---|
| 13865930 | 6/20/23 | 13710149-002 | 6/14/23 |

| CUST NO. | SALES REP. | TRUCK | STOP |
|---|---|---|---|
| TRI069 | 69 | 221496 | 5 |

| CUSTOMER PO | RESALE # | PAGE |
|---|---|---|
| 402805 | EX-82778452 | 1 |

REMIT TO: Imperial Dade
PO BOX 27305
New York, NY 10087-7305

**SHIP TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
PHILA, PA 19140

****

Special Instructions:

| DRIVER | TELEPHONE NO. | | SHIP VIA | TERMS |
|---|---|---|---|---|
| 400 | 215-455-4506 | *** | OUR TRUCK | 30 days |

| QUANTITY SHIPPED | QUANTITY BACKORDERED | U/M | ITEM NO./ DESCRIPTION | PACK | PRICE | AMOUNT | TAX |
|---|---|---|---|---|---|---|---|
| | | | DEL 6A 1P SHIP DURO BAGS   CALL FOR AN APPOINTMENT | | | | |
| | | | 215-423-3311              DRIVER U MUST P/U CHECK | | | | |
| | | | OR CALL OFFICE. | | | | |
| 30.00 | .00 | RL | 15TAR   BUTCHER PAPER 15X800 WHT | 1 | 14.40 | 432.00 | |

| | | |
|---|---|---|
| | SUBTOTAL | 432.00 |
| | TAX | |
| **** | SUBTOTAL | 432.00 |
| | BALANCE DUE | 432.00 |

**REC'D BY**_____ **PCS** _____ **RET** _____
A SERVICE CHARGE OF 1.5% PER MONTH (18% PER ANNUM) WILL
BE ASSESSED ON INVOICES REMAINING UNPAID AFTER 60 DAYS.
USE OF CREDIT CARD IS SUBJECT TO A 1% CONVENIENCE FEE
FOR TOTAL CHARGE.
**UNITS** 30.0000   **WEIGHT** 408.0000   **CUBE** 13.9710



# ImperialDade

**INVOICE**

TEL: 201-437-7440
TOLL FREE: 877-477-7IBP
FAX: 201-437-7442

255 ROUTE 1 and 9
JERSEY CITY NJ 07306

| INVOICE NO. | INVOICE DATE | ORDER NO. | ORDER DATE |
|---|---|---|---|
| 13890483 | 6/22/23 | 13762769-000 | 6/21/23 |

| CUST NO. | SALES REP. | TRUCK | STOP |
|---|---|---|---|
| TRI069 | 69 | 15084 | 7 |

| CUSTOMER PO | RESALE # | PAGE |
|---|---|---|
| 402818 | EX-82778452 | 1 of 1 |

**SOLD TO:**
TRI-STATE PAPER
4500 NORTH 3RD STREET
ATTN: JUSTINO PETECCIO
PHILA. PA 19140

**REMIT TO:** Imperial Dade
PO BOX 27305
New York, NY 10087-7305

**SHIP TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
PHILA, PA 19140

Special Instructions:

| DRIVER | TELEPHONE NO. | SHIP VIA | TERMS |
|---|---|---|---|
| B62 | 215-455-4506 | OUR TRUCK | 30 days |

| QUANTITY SHIPPED | QUANTITY BACKORDERED | U/M | ITEM NO./ DESCRIPTION | PACK | PRICE | AMOUNT | TA |
|---|---|---|---|---|---|---|---|
| | | | DEL 6A 1P SHIP DURO BAGS   CALL FOR AN APPOINTMENT | | | | |
| | | | 215-423-3311              DRIVER U MUST P/U CHECK | | | | |
| | | | OR CALL OFFICE. | | | | |
| 1.00 | .00 | CS | L05439 | VB FOAM HAND SOAP GAL | 4 | 35.25 | 35.25 |
| 20.00 | .00 | CS | 31220T | THERMAL PAPER 80MM X 220FT | 50 | 58.82 | 1176.40 |
| 20.00 | .00 | CS | 13585 | TAPE REGISTER 2.25 IN X50FT | 48 | 19.20 | 384.00 |
| 5.00 | .00 | CS | FWW6 | VB TISSUE BAKERY 6X10.75 | 10000 | 37.90 | 189.50 |
| 5.00 | .00 | CS | 2189 | STIRRER COFFEE BIRCH WOOD 7 IN | 10000 | 37.25 | 186.25 |
| 12.00 | .00 | BD | VB20SOBS | BAG PAPER #20 SQUAT KFT | 500 | 26.35 | 316.20 |
| 20.00 | .00 | RL | 17MAXIII | FILM MEAT 17 IN X4000FT | 1 | 56.80 | 1136.00 |
| 20.00 | .00 | CS | VB7RD | VB CONT BASE FOOD 7.125IN SLVR | 500 | 29.00 | 580.00 |
| 2.00 | .00 | CS | 120204 | 120204 HDQ NEUTRAL QUAT CLNR | 4 | 68.65 | 137.30 |
| | | | UN1903,DISINFECTANT,LIQUID,CORROSIVE,NOS,8,III | | | | |
| | | | Hazardous Material Weight: 39.3000 | | | | |
| 30.00 | .00 | CS | HD1/6SMILE | BAG SHOP 1/6 SMILE FACE | 500 | 21.65 | 649.50 |

6-22-23

Total Hazardous Weight: 39.3000
**CHEMICAL EMERGENCY HOTLINE NUMBER IS 1-800-255-3924**

SUBTOTAL 4790.40

REC'D BY _____   PCS _____ RET _____

A SERVICE CHARGE OF 1.5% PER MONTH (18% PER ANNUM) WILL BE ASSESSED ON INVOICES REMAINING UNPAID AFTER 60 DAYS. USE OF CREDIT CARD IS SUBJECT TO A 1% CONVENIENCE FEE FOR TOTAL CHARGE.

| | |
|---|---|
| SUBTOTAL | 4790.40 |
| BALANCE DUE | 4790.40 |

UNITS 135.0000   WEIGHT 2086.1648   CUBE 104.5080



**ImperialDade**

TEL: 201-437-7440
TOLL FREE: 877-477-7IBP
FAX: 201-437-7442

**INVOICE**

255 ROUTE 1 and 9
JERSEY CITY NJ 07306



| INVOICE NO. | INVOICE DATE | ORDER NO. | ORDER DATE |
|---|---|---|---|
| 13890483 | 6/22/23 | 13762769-000 | 6/21/23 |

| CUST NO. | SALES REP. | TRUCK | STOP |
|---|---|---|---|
| TRI069 | 69 | 15084 | 7 |

| CUSTOMER PO | RESALE # | PAGE |
|---|---|---|
| 402818 | EX-82778452 | 1 |

**SOLD TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
ATTN: JUSTINO PETECCIO
PHILA, PA 19140

REMIT TO: Imperial Dade
PO BOX 27305
New York, NY 10087-7305

**SHIP TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
PHILA, PA 19140

****

Special Instructions:

| DRIVER | TELEPHONE NO. | | SHIP VIA | TERMS |
|---|---|---|---|---|
| B62 | 215-455-4506 | *** | OUR TRUCK | 30 days |

| QUANTITY SHIPPED | QUANTITY BACKORDERED | U/M | ITEM NO./ DESCRIPTION | PACK | PRICE | AMOUNT TAX |
|---|---|---|---|---|---|---|
| | | | DEL 6A 1P SHIP DURO BAGS    CALL FOR AN APPOINTMENT | | | |
| | | | 215-423-3311                         DRIVER U MUST P/U CHECK | | | |
| | | | OR CALL OFFICE. | | | |
| .00 | .00 | CS | L05439      VB FOAM HAND SOAP GAL | 4 | 35.25 | .00 |
| 20.00 | .00 | CS | 31220T      THERMAL PAPER 80MM X 220FT | 50 | 58.82 | 1176.40 |
| 20.00 | .00 | CS | 13585       TAPE REGISTER 2.25 IN X50FT | 48 | 19.20 | 384.00 |
| 5.00 | .00 | CS | FWW6        VB TISSUE BAKERY 6X10.75 | 10000 | 37.90 | 189.50 |
| 5.00 | .00 | CS | 2189        STIRRER COFFEE BIRCH WOOD 7 IN | 10000 | 37.25 | 186.25 |
| 12.00 | .00 | BD | VB20SOBS    BAG PAPER #20 SQUAT KFT | 500 | 26.35 | 316.20 |
| 20.00 | .00 | RL | 17MAXIII    FILM MEAT 17 IN X4000FT | 1 | 56.80 | 1136.00 |
| 20.00 | .00 | CS | VB7RD       VB CONT BASE FOOD 7.125IN SLVR | 500 | 29.00 | 580.00 |
| .00 | .00 | CS | 120204      120204 HDQ NEUTRAL QUAT CLNR | 4 | 68.65 | .00 |
| 30.00 | .00 | CS | HD1/6SMILE  BAG SHOP 1/6 SMILE FACE | 500 | 21.65 | 649.50 |

CHEMICAL EMERGENCY HOTLINE NUMBER IS 1-800-255-3924

SUBTOTAL        4617.85

REC'D BY _____    PCS _____    RET _____

A SERVICE CHARGE OF 1.5% PER MONTH (18% PER ANNUM) WILL BE ASSESSED ON INVOICES REMAINING UNPAID AFTER 60 DAYS. USE OF CREDIT CARD IS SUBJECT TO A 1% CONVENIENCE FEE FOR TOTAL CHARGE.

UNITS  132.0000    WEIGHT  2010.8648    CUBE  100.0513

| | | |
|---|---|---|
| | TAX | |
| **** | SUBTOTAL | 4617.85 |
| | BALANCE DUE | 4617.85 |



**TEL: 201-437-4100**
**TOLL FREE: 877-477-71BP**
**FAX: 201-437-7442**

### INVOICE

255 ROUTE 1 and 9
JERSEY CITY NJ 07306



| INVOICE NO. | INVOICE DATE | ORDER NO. | ORDER DATE |
|---|---|---|---|
| 13921835 | 6/27/23 | 13795902-000 | 6/26/23 |

| CUST NO. | SALES REP. | TRUCK | STOP |
|---|---|---|---|
| TRI069 | 69 | 221496 | 2 |

| CUSTOMER PO | RESALE # | PAGE |
|---|---|---|
| 402828 | EX-82778452 | 1 of 1 |

REMIT TO: Imperial Dade
PO BOX 27305
New York, NY 10087-7305

**SOLD TO**

TRI-STATE PAPER
4500 NORTH 3RD STREET
ATTN: JUSTINO PETECCIO
PHILA, PA 19140

**SHIP TO**

TRI-STATE PAPER
4500 NORTH 3RD STREET
PHILA, PA 19140

Special Instructions:

| DRIVER | TELEPHONE NO. | SHIP VIA | TERMS |
|---|---|---|---|
| 400 | 215-455-4506 | OUR TRUCK | 30 days |

| QUANTITY SHIPPED | QUANTITY BACKORDERED | U/M | ITEM NO./ DESCRIPTION | PACK | PRICE | AMOUNT | TAX |
|---|---|---|---|---|---|---|---|
| | | | DEL 6A 1P SHIP DURO BAGS    CALL FOR AN APPOINTMENT | | | | |
| | | | 215-423-3311                 DRIVER U MUST P/U CHECK | | | | |
| | | | OR CALL OFFICE. | | | | |
| .00 | 10.00 | BX | 5LCDL    DOILY LACE 5 IN | 1000 | 10.84 | .00 | |
| 10.00 | .00 | BX | 6LCDL    DOILY LACE 6 IN | 1000 | 10.77 | 107.70 | |
| 75.00 | .00 | RL | 18X2M    VB WRAP 18 IN X2000FT | 1 | 14.05 | 1053.75 | |
| 20.00 | .00 | RL | 18FZ     FREEZER PAPER 18X1000 WHT | 1 | 35.55 | 711.00 | |
| 15.00 | .00 | CS | RP20HID   BAG 12X20 U BAG IT HI-D | 1400 | 18.15 | 272.25 | |
| 50.00 | .00 | CS | PUREBRIGHTGL   PURE BRIGHT BLEACH 6% | 6 | 17.45 | 872.50 | |
| 50.00 | .00 | CS | VBIFNWW   VB DISP NAPKIN WHT 2PLY 6.5X8 | 6000 | 20.00 | 1000.00 | |
| 35.00 | .00 | CS | VBCLLPET1224   VB COLD CUP LID W / SLOT CLR | 1000 | 23.35 | 817.25 | |
| 10.00 | .00 | CS | VB150BLS   VB 1.5 LB OBL ALUM CONT BASE | 500 | 54.95 | 549.50 | |

6/27/23

REC'D BY _____   PCS _____ RET _____
A SERVICE CHARGE OF 1.5% PER MONTH (18% PER ANNUM) WILL
BE ASSESSED ON INVOICES REMAINING UNPAID AFTER 60 DAYS.
USE OF CREDIT CARD IS SUBJECT TO A 1% CONVENIENCE FEE
FOR TOTAL CHARGE.

UNITS  265.0000    WEIGHT  5353.7500    CUBE  284.1035

| | |
|---|---|
| SUBTOTAL | 5383.95 |
| SUBTOTAL | 5383.95 |
| BALANCE DUE | 5383.95 |



TEL: 201-437-7440
TOLL FREE: 877-477-7IBP
FAX: 201-437-7442

**INVOICE**

255 ROUTE 1 and 9
JERSEY CITY NJ 07306



| INVOICE NO. | INVOICE DATE | ORDER NO. | ORDER DATE |
|---|---|---|---|
| 13921835 | 6/27/23 | 13795902-000 | 6/26/23 |

| CUST NO. | SALES REP. | TRUCK | STOP |
|---|---|---|---|
| TRI069 | 69 | 221496 | 2 |

| CUSTOMER PO | RESALE # | PAGE |
|---|---|---|
| 402828 | EX-82778452 | 1 |

**SOLD TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
ATTN: JUSTINO PETECCIO
PHILA, PA 19140

REMIT TO: Imperial Dade
PO BOX 27305
New York, NY 10087-7305

**SHIP TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
PHILA, PA 19140

****

Special Instructions:

| DRIVER | TELEPHONE NO. | | SHIP VIA | TERMS |
|---|---|---|---|---|
| 400 | 215-455-4506 | *** | OUR TRUCK | 30 days |

| QUANTITY SHIPPED | QUANTITY BACKORDERED | U/M | ITEM NO./ DESCRIPTION | | PACK | PRICE | AMOUNT | TAX |
|---|---|---|---|---|---|---|---|---|
| | | | DEL 6A 1P SHIP DURO BAGS | CALL FOR AN APPOINTMENT | | | | |
| | | | 215-423-3311 | DRIVER U MUST P/U CHECK | | | | |
| | | | OR CALL OFFICE. | | | | | |
| .00 | .00 | BX | 5LCDL | DOILY LACE 5 IN | 1000 | 10.84 | .00 | |
| 10.00 | .00 | BX | 6LCDL | DOILY LACE 6 IN | 1000 | 10.77 | 107.70 | |
| 75.00 | .00 | RL | 18X2M | VB WRAP 18 IN X2000FT | 1 | 14.05 | 1053.75 | |
| 20.00 | .00 | RL | 18FZ | FREEZER PAPER 18X1000  WHT | 1 | 35.55 | 711.00 | |
| 15.00 | .00 | CS | RP20HID | BAG 12X20 U BAG IT HI-D | 1400 | 18.15 | 272.25 | |
| 50.00 | .00 | CS | PUREBRIGHTGL | PURE BRIGHT BLEACH 6% | 6 | 17.45 | 872.50 | |
| 50.00 | .00 | CS | VBIFNWW | VB DISP NAPKIN WHT 2PLY 6.5X8 | 6000 | 20.00 | 1000.00 | |
| 35.00 | .00 | CS | VBCLLPET1224 | VB COLD CUP LID W / SLOT CLR | 1000 | 23.35 | 817.25 | |
| 10.00 | .00 | CS | VB15OBLS | VB 1.5 LB OBL ALUM CONT BASE | 500 | 54.95 | 549.50 | |

| | | | | SUBTOTAL | 5383.95 |
|---|---|---|---|---|---|

**REC'D BY** _____     **PCS** _____     **RET** _____

A SERVICE CHARGE OF 1.5% PER MONTH (18% PER ANNUM) WILL
BE ASSESSED ON INVOICES REMAINING UNPAID AFTER 60 DAYS.
USE OF CREDIT CARD IS SUBJECT TO A 1% CONVENIENCE FEE
FOR TOTAL CHARGE.

| | | TAX | |
|---|---|---|---|
| **** | SUBTOTAL | 5383.95 |
| | BALANCE DUE | 5383.95 |

**UNITS** 265.0000    **WEIGHT** 5273.7500    **CUBE** 278.0925



**ImperialDade**

TEL: 201-437-7440
TOLL FREE: 877-477-7IBP
FAX: 201-437-7442

**INVOICE**

255 ROUTE 1 and 9
JERSEY CITY NJ 07306



**SOLD TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
ATTN: JUSTINO PETECCIO
PHILA, PA 19140

| INVOICE NO. | INVOICE DATE | ORDER NO. | ORDER DATE |
|---|---|---|---|
| 14103156 | 7/20/23 | 13977287-000 | 7/19/23 |

| CUST NO. | SALES REP. | TRUCK | STOP |
|---|---|---|---|
| TRI069 | 69 | 283400 | 4 |

| CUSTOMER PO | RESALE # | PAGE |
|---|---|---|
| 402856 | EX-82778452 | 1 of 1 |

**REMIT TO:** Imperial Dade
PO BOX 27305
New York, NY 10087-7305

**SHIP TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
PHILA, PA 19140

Special Instructions:

| DRIVER | TELEPHONE NO. | SHIP VIA | TERMS |
|---|---|---|---|
| B15 | 215-455-4506 | OUR TRUCK | 30 days |

| QUANTITY SHIPPED | QUANTITY BACKORDERED | U/M | ITEM NO./ DESCRIPTION | PACK | PRICE | AMOUNT | TAX |
|---|---|---|---|---|---|---|---|
| | | | DEL 6A 1P SHIP DURO BAGS    CALL FOR AN APPOINTMENT | | | | |
| | | | 215-423-3311    DRIVER U MUST P/U CHECK | | | | |
| | | | OR CALL OFFICE. | | | | |
| 3.00 | .00 | BX | R823    PICK FLAT SANDWICH 3.5IN WOOD | 9000 | 24.15 | 72.45 | |
| 20.00 | .00 | BX | HAIRNET    HAIRNET BLK 22-24 IN | 144 | 7.80 | 156.00 | |
| 20.00 | .00 | CS | 85HT1    CONT HINGED M 8.5IN WHT SQ | 200 | 22.50 | 450.00 | |
| 80.00 | .00 | CS | 90HT1R    CONT HINGED 1CMPT 9IN WHT SQ | 200 | 21.80 | 1744.00 | |
| 2.00 | .00 | CS | WR56-59    PATTY PAPER 2PLY 4.5X4.5 | 14000 | 87.50 | 175.00 | |
| 5.00 | .00 | CS | 18CRC    BOARD CAKE WHT 18 IN CIRCLE | 125 | 47.90 | 239.50 | |
| 24.00 | .00 | CS | YCI81120    CONT HINGED M 8IN CLR SQ HIPS | 200 | 48.00 | 1152.00 | |
| 24.00 | .00 | CS | YCI81160    CONT HINGED 6IN 200Z CLR SQ | 500 | 54.75 | 1314.00 | |
| 5.00 | 1.00 | RL | 17VB5M    VB FILM PREMIUM 17 IN X5000FT | 1 | 52.90 | 264.50 | |
| 20.00 | .00 | CS | VBCLLPET1224    VB COLD CUP LID W / SLOT CLR | 1000 | 23.35 | 467.00 | |

*sent back*
*wrong patty paper*

*Keith    7-20-23*

| | SUBTOTAL | 6034.45 |
|---|---|---|

REC'D BY _____    PCS _____    RET _____

A SERVICE CHARGE OF 1.5% PER MONTH (18% PER ANNUM) WILL
BE ASSESSED ON INVOICES REMAINING UNPAID AFTER 60 DAYS.
USE OF CREDIT CARD IS SUBJECT TO A 1% CONVENIENCE FEE
FOR TOTAL CHARGE.

| | SUBTOTAL | 6034.45 |
|---|---|---|
| | BALANCE DUE | 6034.45 |

UNITS      202.0000      WEIGHT  2015.3000      CUBE  588.0500



**INVOICE**

| INVOICE NO. | INVOICE DATE | ORDER NO. | ORDER DATE |
|---|---|---|---|
| 14103156 | 7/20/23 | 13977287-000 | 7/19/23 |

| CUST NO. | SALES REP. | TRUCK | STOP |
|---|---|---|---|
| TRI069 | 69 | 283400 | 4 |

| CUSTOMER PO | RESALE # | PAGE |
|---|---|---|
| 402856 | EX-82778452 | 1 |

**TEL: 201-437-7440**
**TOLL FREE: 877-477-7IBP**
**FAX: 201-437-7442**

255 ROUTE 1 and 9
JERSEY CITY NJ 07306



REMIT TO: Imperial Dade
PO BOX 27305
New York, NY 10087-7305

**SOLD TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
ATTN: JUSTINO PETECCIO
PHILA, PA 19140

**SHIP TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
PHILA, PA 19140

****

Special Instructions:

| DRIVER | TELEPHONE NO. | | SHIP VIA | TERMS |
|---|---|---|---|---|
| B15 | 215-455-4506 | *** | OUR TRUCK | 30 days |

| QUANTITY SHIPPED | QUANTITY BACKORDERED | U/M | ITEM NO./ DESCRIPTION | | PACK | PRICE | AMOUNT TAX |
|---|---|---|---|---|---|---|---|
| | | | DEL 6A 1P SHIP DURO BAGS | CALL FOR AN APPOINTMENT | | | |
| | | | 215-423-3311 | DRIVER U MUST P/U CHECK | | | |
| | | | OR CALL OFFICE. | | | | |
| 3.00 | .00 | BX | R823 | PICK FLAT SANDWICH 3.5IN WOOD | 9000 | 24.15 | 72.45 |
| 20.00 | .00 | BX | HAIRNET | HAIRNET BLK 22-24 IN | 144 | 7.80 | 156.00 |
| 20.00 | .00 | CS | 85HT1 | CONT HINGED M 8.5IN WHT SQ | 200 | 22.50 | 450.00 |
| 80.00 | .00 | CS | 90HT1R | CONT HINGED 1CMPT 9IN WHT SQ | 200 | 21.80 | 1744.00 |
| .00 | .00 | CS | WR56-59 | PATTY PAPER 2PLY 4.5X4.5 | 14000 | 87.50 | .00 |
| 5.00 | .00 | CS | 18CRC | BOARD CAKE WHT 18 IN CIRCLE | 125 | 47.90 | 239.50 |
| 24.00 | .00 | CS | YCI81120 | CONT HINGED M 8IN CLR SQ HIPS | 200 | 48.00 | 1152.00 |
| 24.00 | .00 | CS | YCI81160 | CONT HINGED 6IN 20OZ CLR SQ | 500 | 54.75 | 1314.00 |
| 5.00 | 1.00 | RL | 17VB5M | VB FILM PREMIUM 17 IN X5000FT | 1 | 52.90 | 264.50 |
| 20.00 | .00 | CS | VBCLLPET1224 | VB COLD CUP LID W / SLOT CLR | 1000 | 23.35 | 467.00 |

| | SUBTOTAL | 5859.45 |
|---|---|---|

REC'D BY _____   PCS _____   RET _____

A SERVICE CHARGE OF 1.5% PER MONTH (18% PER ANNUM) WILL
BE ASSESSED ON INVOICES REMAINING UNPAID AFTER 60 DAYS.
USE OF CREDIT CARD IS SUBJECT TO A 1% CONVENIENCE FEE
FOR TOTAL CHARGE.

| | TAX | |
|---|---|---|
| **** | SUBTOTAL | 5859.45 |
| | BALANCE DUE | 5859.45 |

UNITS 201.0000   WEIGHT 1945.7900   CUBE 586.7607



**TEL: 201-437-7440**
**TOLL FREE: 877-477-7IBP**
**FAX: 201-437-7442**

### INVOICE

255 ROUTE 1 and 9
JERSEY CITY NJ 07306



| INVOICE NO. | INVOICE DATE | ORDER NO. | ORDER DATE |
|---|---|---|---|
| 14124743 | 7/24/23 | 13977287-001 | 7/19/23 |
| CUST NO. | SALES REP. | TRUCK | STOP |
| TRI069 | 69 | TRKFEDEX | 1 |
| CUSTOMER PO | | RESALE # | PAGE |
| 402856 | | EX-82778452 | 1 of 1 |

REMIT TO: Imperial Dade
PO BOX 27305
New York, NY 10087-7305

SOLD TO

TRI-STATE PAPER
4500 NORTH 3RD STREET
ATTN: JUSTINO PETECCIO
PHILA, PA 19140

SHIP TO

TRI-STATE PAPER
4500 NORTH 3RD STREET
PHILA, PA 19140

Special Instructions:

| DRIVER | TELEPHONE NO. | SHIP VIA | TERMS |
|---|---|---|---|
| | 215-455-4506 | FEDEX | 30 days |

| QUANTITY SHIPPED | QUANTITY BACKORDERED | U/M | ITEM NO./ DESCRIPTION | PACK | PRICE | AMOUNT | TAX |
|---|---|---|---|---|---|---|---|
| | | | DEL 6A 1P SHIP DURO BAGS    CALL FOR AN APPOINTMENT | | | | |
| | | | 215-423-3311                         DRIVER U MUST P/U CHECK | | | | |
| | | | OR CALL OFFICE. | | | | |
| 1.00 | .00 | RL | 17VB5M        VB FILM PREMIUM 17 IN X5000FT | 1 | 52.90 | 52.90 | |

```
Invoice:            Date : 24Jul23    Shipping :    6.07
Cust: 17VB5M        Weight : 25.35 LBS Special :     0.64
Phone # :           COD :              Handling :    3.00
Dept :              DV :        0.00   Total :       6.07
        Svcs: GND PPD
              TRCK: 695549317221
```

| | | |
|---|---|---|
| SUBTOTAL | | 52.90 |

REC'D BY _____     PCS _____  RET _____

A SERVICE CHARGE OF 1.5% PER MONTH (18% PER ANNUM) WILL
BE ASSESSED ON INVOICES REMAINING UNPAID AFTER 60 DAYS.
USE OF CREDIT CARD IS SUBJECT TO A 1% CONVENIENCE FEE
FOR TOTAL CHARGE.

| | | |
|---|---|---|
| SUBTOTAL | | 52.90 |
| BALANCE DUE | | 52.90 |



Dear Customer,

The following is the proof-of-delivery for tracking number: 685549317221

---

**Delivery Information:**

| | | | |
|---|---|---|---|
| Status: | Delivered | Delivered To: | |
| Signed for by: | FWITCHER | Delivery Location: | |
| Service type: | FedEx Ground | | |
| Special Handling: | | | Philadelphia, PA, |
| | | Delivery date: | Jul 25, 2023 13:05 |

**Shipping Information:**

| | | | |
|---|---|---|---|
| Tracking number: | 685549317221 | Ship Date: | Jul 24, 2023 |
| | | Weight: | 25.3 LB/11.49 KG |

| | | | |
|---|---|---|---|
| Recipient: | | Shipper: | |
| PHILA, PA, US, | | Bordentown, NJ, US, | |

| | |
|---|---|
| Reference | 17VB5M |

FedEx Express proof-of-delivery details appear below; however, no signature is currently available for this
shipment.  Please check again later for a signature.



**TEL: 201-437-7440**
**TOLL FREE: 877-477-7IBP**
**FAX: 201-437-7442**

### INVOICE

255 ROUTE 1 and 9
JERSEY CITY NJ 07306



| INVOICE NO. | INVOICE DATE | ORDER NO. | ORDER DATE |
|---|---|---|---|
| 14134227 | 7/25/23 | 14007078-000 | 7/24/23 |

| CUST NO. | SALES REP. | TRUCK | STOP |
|---|---|---|---|
| TRI069 | 69 | 221496 | 6 |

| CUSTOMER PO | RESALE # | PAGE |
|---|---|---|
| 402863 | EX-82778452 | 1 |

REMIT TO: Imperial Dade
PO BOX 27305
New York, NY 10087-7305

**SOLD TO**

TRI-STATE PAPER
4500 NORTH 3RD STREET
ATTN: JUSTINO PETECCIO
PHILA, PA 19140

**SHIP TO**

TRI-STATE PAPER
4500 NORTH 3RD STREET
PHILA, PA 19140

****

Special Instructions:

| DRIVER | TELEPHONE NO. | | SHIP VIA | TERMS |
|---|---|---|---|---|
| 400 | 215-455-4506 | *** | OUR TRUCK | 30 days |

| QUANTITY SHIPPED | QUANTITY BACKORDERED | U/M | ITEM NO./ DESCRIPTION | PACK | PRICE | AMOUNT | TAX |
|---|---|---|---|---|---|---|---|
| | | | DEL 6A 1P SHIP DURO BAGS    CALL FOR AN APPOINTMENT | | | | |
| | | | 215-423-3311    DRIVER U MUST P/U CHECK | | | | |
| | | | OR CALL OFFICE. | | | | |
| 25.00 | .00 | CS | SO-SOLOP200N    CUP PORTION PLASTIC 2OZ | 2500 | 23.05 | 576.25 | |
| 25.00 | .00 | CS | SO-PL2N    LID FOR 2 OZ CUP PORTION | 2500 | 19.95 | 498.75 | |
| 10.00 | .00 | CS | AHFCLR    VB FORK CLR PS HVY-WT | 1000 | 23.60 | 236.00 | |
| 30.00 | .00 | CS | VG16CF    VB CUP COLD 16 OZ PET 98MM | 1000 | 55.00 | 1650.00 | |
| 25.00 | .00 | CS | P2KB    VB KNIFE BLK PP HVY-WT | 1000 | 17.50 | 437.50 | |
| 15.00 | .00 | CS | 0508L    LID FLAT 8IN SLVR/WHT RND | 500 | 22.40 | 336.00 | |

| | SUBTOTAL | 3734.50 |
|---|---|---|
| | TAX | |
| **** SUBTOTAL | | 3734.50 |
| BALANCE DUE | | 3734.50 |

**REC'D BY** _____  **PCS** _____  **RET** _____

A SERVICE CHARGE OF 1.5% PER MONTH (18% PER ANNUM) WILL
BE ASSESSED ON INVOICES REMAINING UNPAID AFTER 60 DAYS.
USE OF CREDIT CARD IS SUBJECT TO A 1% CONVENIENCE FEE
FOR TOTAL CHARGE.
**UNITS** 130.0000   **WEIGHT** 2069.7500   **CUBE** 193.7770



**TEL: 201-437-7440**
**TOLL FREE: 877-477-71BP**
**FAX: 201-437-7442**

**INVOICE**

255 ROUTE 1 and 9
JERSEY CITY NJ 07306

SOLD TO
TRI-STATE PAPER
4500 NORTH 3RD STREET
ATTN: JUSTINO PETECCIO
PHILA, PA 19140

| INVOICE NO. | INVOICE DATE | ORDER NO. | ORDER DATE |
|---|---|---|---|
| 14134227 | 7/25/23 | 14007078-000 | 7/24/23 |

| CUST NO. | SALES REP. | TRUCK | STOP |
|---|---|---|---|
| TRI069 | 69 | 221496 | 6 |

| CUSTOMER PO | RESALE # | PAGE |
|---|---|---|
| 402863 | EX-82778452 | 1 of 1 |

REMIT TO: Imperial Dade
PO BOX 27305
New York, NY 10087-7305

SHIP TO
TRI-STATE PAPER
4500 NORTH 3RD STREET
PHILA, PA 19140

Special Instructions:

| DRIVER | TELEPHONE NO. | SHIP VIA | TERMS |
|---|---|---|---|
| 400 | 215-455-4506 | OUR TRUCK | 30 days |

| QUANTITY SHIPPED | QUANTITY BACKORDERED | U/M | ITEM NO./ DESCRIPTION | PACK | PRICE | AMOUNT | TAX |
|---|---|---|---|---|---|---|---|
| | | | DEL 6A 1P SHIP DURO BAGS    CALL FOR AN APPOINTMENT | | | | |
| | | | 215-423-3311          DRIVER U MUST P/U CHECK | | | | |
| | | | OR CALL OFFICE. | | | | |
| 25.00 | .00 | CS | SO-SOLOP200N | CUP PORTION PLASTIC 20Z | 2500 | 23.05 | 576.25 |
| 25.00 | .00 | CS | SO-PL2N | LID FOR 2 OZ CUP PORTION | 2500 | 19.95 | 498.75 |
| 10.00 | .00 | CS | AHFCLR | VB FORK CLR PS HVY-WT | 1000 | 23.60 | 236.00 |
| 30.00 | .00 | CS | VG16CF | VB CUP COLD 16 OZ PET 98MM | 1000 | 55.00 | 1650.00 |
| 25.00 | .00 | CS | P2KB | VB KNIFE BLK PP HVY-WT | 1000 | 17.50 | 437.50 |
| 15.00 | .00 | CS | 0508L | LID FLAT 8IN SLVR/WHT RND | 500 | 22.40 | 336.00 |

*Keith* 7/25/23

| | | |
|---|---|---|
| | SUBTOTAL | 3734.50 |

REC'D BY _____ PCS _____ RET _____

A SERVICE CHARGE OF 1.5% PER MONTH (18% PER ANNUM) WILL
BE ASSESSED ON INVOICES REMAINING UNPAID AFTER 60 DAYS.
USE OF CREDIT CARD IS SUBJECT TO A 1% CONVENIENCE FEE
FOR TOTAL CHARGE.

| | | |
|---|---|---|
| | SUBTOTAL | 3734.50 |
| | BALANCE DUE | 3734.50 |



# ImperialDade

TEL: 201-437-7440
TOLL FREE: 877-477-71BP
FAX: 201-437-7442

**INVOICE**

255 ROUTE 1 and 9
JERSEY CITY NJ 07306



| INVOICE NO. | INVOICE DATE | ORDER NO. | ORDER DATE |
|---|---|---|---|
| 14157704 | 7/27/23 | 14030010-000 | 7/26/23 |

| CUST NO. | SALES REP. | TRUCK | STOP |
|---|---|---|---|
| TRI069 | 69 | 221496 | 4 |

| CUSTOMER PO | RESALE # | PAGE |
|---|---|---|
| 402869 | EX-82778452 | 1  of 1 |

**REMIT TO:** Imperial Dade
PO BOX 27305
New York, NY 10087-7305

**SOLD TO**

TRI-STATE PAPER
4500 NORTH 3RD STREET
ATTN: JUSTINO PETECCIO
PHILA, PA 19140

**SHIP TO**

TRI-STATE PAPER
4500 NORTH 3RD STREET
PHILA, PA 19140

Special Instructions:

| DRIVER | TELEPHONE NO. | SHIP VIA | TERMS |
|---|---|---|---|
| 400 | 215-455-4506 | OUR TRUCK | 30 days |

| QUANTITY SHIPPED | QUANTITY BACKORDERED | U/M | ITEM NO./ DESCRIPTION | PACK | PRICE | AMOUNT | TAX |
|---|---|---|---|---|---|---|---|
| | | | DEL 6A 1P SHIP DURO BAGS     CALL FOR AN APPOINTMENT | | | | |
| | | | 215-423-3311                              DRIVER U MUST P/U CHECK | | | | |
| | | | OR CALL OFFICE. | | | | |
| 12.00 | .00 | CS | 55020      BOX HINGED TAKE-OUT SM 4X4X3 | 400 | 63.75 | 765.00 | |
| 20.00 | .00 | CS | 55420      BOX HINGED TAKE-OUT M 8X6X3 | 190 | 63.50 | 1270.00 | |
| 12.00 | .00 | RL | 18FZ       FREEZER PAPER 18X1000  WHT | 1 | 35.55 | 426.60 | |
| 10.00 | .00 | RL | 290089     TOWEL RL 7.7IN 700FT WHT TORK | 6 | 52.07 | 520.70 | |
| 10.00 | .00 | CS | 120244     TOILET TISSUE TORK 2PLY MINI | 12 | 49.64 | 496.40 | |
| 10.00 | .00 | CS | 700GRID    SCOTCH-BRITE 700-40 LIQ | 40 | 56.15 | 561.50 | |
| 10.00 | .00 | CS | VBCLLPET32 VB COLD CUP LID W / SLOT CLR | 1000 | 36.00 | 360.00 | |
| 5.00 | .00 | RL | VB17GP     VB FILM PRODUCE 17 IN X5000FT | 1 | 76.52 | 382.60 | |
| 10.00 | 10.00 | RL | 17VB5M     VB FILM PREMIUM 17 IN X5000FT | 1 | 52.00 | 520.00 | |

*Return 20cs CDW*

*Return 12cs CDW*

REC'D BY _Keith_   7-27-23

PCS _____   RET _____

CE CHARGE OF 1.5% PER MONTH (18% PER ANNUM) WILL
SSED ON INVOICES REMAINING UNPAID AFTER 60 DAYS.
CREDIT CARD IS SUBJECT TO A 1% CONVENIENCE FEE
AL CHARGE.

| | | |
|---|---|---|
| | SUBTOTAL | 5302.80 |
| | SUBTOTAL | 5302.80 |
| | BALANCE DUE | 5302.80 |

99.0000   WEIGHT   1880.6000   CUBE   189.8205



TEL: 201-437-7440
TOLL FREE: 877-477-7IBP
FAX: 201-437-7442

**INVOICE**

255 ROUTE 1 and 9
JERSEY CITY NJ 07306



| INVOICE NO. | INVOICE DATE | ORDER NO. | ORDER DATE |
|---|---|---|---|
| 14157704 | 7/27/23 | 14030010-000 | 7/26/23 |

| CUST NO. | SALES REP. | TRUCK | STOP |
|---|---|---|---|
| TRI069 | 69 | 221496 | 4 |

| CUSTOMER PO | RESALE # | PAGE |
|---|---|---|
| 402869 | EX-82778452 | 1 |

REMIT TO: Imperial Dade
PO BOX 27305
New York, NY 10087-7305

**SOLD TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
ATTN: JUSTINO PETECCIO
PHILA, PA 19140

**SHIP TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
PHILA, PA 19140

****

Special Instructions:

| DRIVER | TELEPHONE NO. | | SHIP VIA | TERMS |
|---|---|---|---|---|
| 400 | 215-455-4506 | *** | OUR TRUCK | 30 days |

| QUANTITY SHIPPED | QUANTITY BACKORDERED | U/M | ITEM NO./ DESCRIPTION | PACK | PRICE | AMOUNT TAX |
|---|---|---|---|---|---|---|
| | | | DEL 6A 1P SHIP DURO BAGS    CALL FOR AN APPOINTMENT | | | |
| | | | 215-423-3311                DRIVER U MUST P/U CHECK | | | |
| | | | OR CALL OFFICE. | | | |
| .00 | .00 | CS | 55020    BOX HINGED TAKE-OUT SM 4X4X3 | 400 | 63.75 | .00 |
| .00 | .00 | CS | 55420    BOX HINGED TAKE-OUT M 8X6X3 | 190 | 63.50 | .00 |
| 12.00 | .00 | RL | 18FZ     FREEZER PAPER 18X1000  WHT | 1 | 35.55 | 426.60 |
| 10.00 | .00 | CS | 290089   TOWEL RL 7.7IN 700FT WHT TORK | 6 | 52.07 | 520.70 |
| 10.00 | .00 | CS | 120244   TOILET TISSUE TORK 2PLY MINI | 12 | 49.64 | 496.40 |
| 10.00 | .00 | CS | 700GRID  SCOTCH-BRITE 700-40 LIQ | 40 | 56.15 | 561.50 |
| 10.00 | .00 | CS | VBCLLPET32  VB COLD CUP LID W / SLOT CLR | 1000 | 36.00 | 360.00 |
| 5.00 | .00 | RL | VB17GP   VB FILM PRODUCE 17 IN X5000FT | 1 | 76.52 | 382.60 |
| 10.00 | 10.00 | RL | 17VB5M   VB FILM PREMIUM 17 IN X5000FT | 1 | 52.00 | 520.00 |

| | SUBTOTAL | 3267.80 |
|---|---|---|

**REC'D BY** _____  **PCS** _____  **RET** _____
A SERVICE CHARGE OF 1.5% PER MONTH (18% PER ANNUM) WILL
BE ASSESSED ON INVOICES REMAINING UNPAID AFTER 60 DAYS.
USE OF CREDIT CARD IS SUBJECT TO A 1% CONVENIENCE FEE
FOR TOTAL CHARGE.

| | TAX | |
|---|---|---|
| **** | SUBTOTAL | 3267.80 |
| | BALANCE DUE | 3267.80 |

**UNITS** 67.0000   **WEIGHT** 1319.0000   **CUBE** 76.0189

 ImperialDade

TEL: 201-437-7440
TOLL FREE: 877-477-7IBP
FAX: 201-437-7442

**INVOICE**

255 ROUTE 1 and 9
JERSEY CITY NJ 07306



| INVOICE NO. | INVOICE DATE | ORDER NO. | ORDER DATE |
|---|---|---|---|
| 14175835 | 7/31/23 | 14030010-001 | 7/26/23 |
| CUST NO. | SALES REP. | TRUCK | STOP |
| TRI069 | 69 | 320980 | 3 |
| CUSTOMER PO | | RESALE # | PAGE |
| 402869 | | EX-82778452 | 1 of 1 |

REMIT TO: Imperial Dade
PO BOX 27305
New York, NY 10087-7305

**SOLD TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
ATTN: JUSTINO PETECCIO
PHILA, PA 19140

**SHIP TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
PHILA, PA 19140

Special Instructions:

| DRIVER | TELEPHONE NO. | SHIP VIA | TERMS |
|---|---|---|---|
| B26 | 215-455-4506 | OUR TRUCK | 30 days |

| QUANTITY SHIPPED | QUANTITY BACKORDERED | U/M | ITEM NO./ DESCRIPTION | PACK | PRICE | AMOUNT TAX |
|---|---|---|---|---|---|---|
| | | | DEL 6A 1P SHIP DURO BAGS   CALL FOR AN APPOINTMENT | | | |
| | | | 215-423-3311       DRIVER U MUST P/U CHECK | | | |
| | | | OR CALL OFFICE. | | | |
| 10.00 | .00 | RL | 17VB5M   VB FILM PREMIUM 17 IN X5000FT | 1 | 52.00 | 520.00 |

*heath 7/31/23*

| | SUBTOTAL | 520.00 |
|---|---|---|

REC'D BY _____ PCS _____ RET _____

A SERVICE CHARGE OF 1.5% PER MONTH (18% PER ANNUM) WILL
BE ASSESSED ON INVOICES REMAINING UNPAID AFTER 60 DAYS.
USE OF CREDIT CARD IS SUBJECT TO A 1% CONVENIENCE FEE
FOR TOTAL CHARGE.

| | SUBTOTAL | 520.00 |
|---|---|---|
| | BALANCE DUE | 520.00 |



255 ROUTE 1 and 9
JERSEY CITY NJ 07306

**TEL: 201-437-7440**
**TOLL FREE: 877-477-7IBP**
**FAX: 201-437-7442**

## INVOICE

| INVOICE NO. | INVOICE DATE | ORDER NO. | ORDER DATE |
|---|---|---|---|
| 14175835 | 7/31/23 | 14030010-001 | 7/26/23 |

| CUST NO. | SALES REP. | TRUCK | STOP |
|---|---|---|---|
| TRI069 | 69 | 320980 | 3 |

| CUSTOMER PO | RESALE # | PAGE |
|---|---|---|
| 402869 | EX-82778452 | 1 |



**REMIT TO: Imperial Dade**
PO BOX 27305
New York, NY 10087-7305

### SOLD TO
TRI-STATE PAPER
4500 NORTH 3RD STREET
ATTN: JUSTINO PETECCIO
PHILA, PA 19140

### SHIP TO
TRI-STATE PAPER
4500 NORTH 3RD STREET
PHILA, PA 19140

****

Special Instructions:

| DRIVER | TELEPHONE NO. | | SHIP VIA | TERMS |
|---|---|---|---|---|
| B26 | 215-455-4506 | *** | OUR TRUCK | 30 days |

| QUANTITY SHIPPED | QUANTITY BACKORDERED | U/M | ITEM NO./ DESCRIPTION | PACK | PRICE | AMOUNT TAX |
|---|---|---|---|---|---|---|
| | | | DEL 6A 1P SHIP DURO BAGS     CALL FOR AN APPOINTMENT | | | |
| | | | 215-423-3311                 DRIVER U MUST P/U CHECK | | | |
| | | | OR CALL OFFICE. | | | |
| 10.00 | .00 | RL | 17VB5M     VB FILM PREMIUM 17 IN X5000FT | 1 | 52.00 | 520.00 |

| | | |
|---|---|---|
| | SUBTOTAL | 520.00 |

REC'D BY_____ PCS _____ RET _____

A SERVICE CHARGE OF 1.5% PER MONTH (18% PER ANNUM) WILL
BE ASSESSED ON INVOICES REMAINING UNPAID AFTER 60 DAYS.
USE OF CREDIT CARD IS SUBJECT TO A 1% CONVENIENCE FEE
FOR TOTAL CHARGE.

**UNITS** 10.0000    **WEIGHT** 253.5000    **CUBE** 6.2600

| | | |
|---|---|---|
| | TAX | |
| **** | SUBTOTAL | 520.00 |
| | BALANCE DUE | 520.00 |



**ImperialDade**

255 ROUTE 1 and 9
JERSEY CITY NJ 07306

TEL: 201-437-7440
TOLL FREE: 877-477-7IBP
FAX: 201-437-7442

**INVOICE**

| INVOICE NO. | INVOICE DATE | ORDER NO. | ORDER DATE |
|---|---|---|---|
| 14189520 | 8/01/23 | 14035236-000 | 7/27/23 |

| CUST NO. | SALES REP. | TRUCK | STOP |
|---|---|---|---|
| TRI069 | 69 | 221496 | 6 |

| CUSTOMER PO | RESALE # | PAGE |
|---|---|---|
| 402873 | EX-82778452 | 1 of 1 |

REMIT TO: Imperial Dade
PO BOX 27305
New York, NY 10087-7305

**SOLD TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
ATTN: JUSTINO PETECCIO
PHILA, PA 19140

**SHIP TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
PHILA, PA 19140

Special Instructions:

| DRIVER | TELEPHONE NO. | SHIP VIA | TERMS |
|---|---|---|---|
| 400 | 215-455-4506 | OUR TRUCK | 30 days |

| QUANTITY SHIPPED | QUANTITY BACKORDERED | U/M | ITEM NO./ DESCRIPTION | PACK | PRICE | AMOUNT | TAX |
|---|---|---|---|---|---|---|---|
| | | | DEL 6A 1P SHIP DURO BAGS   CALL FOR AN APPOINTMENT | | | | |
| | | | 215-423-3311           DRIVER U MUST P/U CHECK | | | | |
| | | | OR CALL OFFICE. | | | | |
| 10.00 | .00 | CS | TR16    CONT BASE DELI FOOD 16OZ CLR | 500 | 150.00 | 1500.00 | |
| 10.00 | .00 | CS | TRLID   LID 4.375IN CLR RND PP FOR | 500 | 75.00 | 750.00 | |

8-1-23

REC'D BY _Keith_         PCS _____   RET _____

A SERVICE CHARGE OF 1.5% PER MONTH (18% PER ANNUM) WILL
BE ASSESSED ON INVOICES REMAINING UNPAID AFTER 60 DAYS.
USE OF CREDIT CARD IS SUBJECT TO A 1% CONVENIENCE FEE
FOR TOTAL CHARGE.

| | |
|---|---|
| SUBTOTAL | 2250.00 |
| SUBTOTAL | 2250.00 |
| BALANCE DUE | 2250.00 |



TEL: 201-437-7440
TOLL FREE: 877-477-7IBP
FAX: 201-437-7442

**INVOICE**

255 ROUTE 1 and 9
JERSEY CITY NJ 07306



| INVOICE NO. | INVOICE DATE | ORDER NO. | ORDER DATE |
|---|---|---|---|
| 14189520 | 8/01/23 | 14035236-000 | 7/27/23 |

| CUST NO. | SALES REP. | TRUCK | STOP |
|---|---|---|---|
| TRI069 | 69 | 221496 | 6 |

| CUSTOMER PO | RESALE # | PAGE |
|---|---|---|
| 402873 | EX-82778452 | 1 |

REMIT TO: Imperial Dade
PO BOX 27305
New York, NY 10087-7305

**SOLD TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
ATTN: JUSTINO PETECCIO
PHILA, PA 19140

**SHIP TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
PHILA, PA 19140

****

Special Instructions:

| DRIVER | TELEPHONE NO. | | SHIP VIA | TERMS |
|---|---|---|---|---|
| 400 | 215-455-4506 | *** | OUR TRUCK | 30 days |

| QUANTITY SHIPPED | QUANTITY BACKORDERED | U/M | ITEM NO./ DESCRIPTION | PACK | PRICE | AMOUNT | TAX |
|---|---|---|---|---|---|---|---|
| | | | **DEL 6A 1P SHIP DURO BAGS**    CALL FOR AN APPOINTMENT | | | | |
| | | | 215-423-3311         DRIVER U MUST P/U CHECK | | | | |
| | | | OR CALL OFFICE. | | | | |
| 10.00 | .00 | CS | TR16        CONT BASE DELI FOOD 16OZ CLR | 500 | 150.00 | 1500.00 | |
| 10.00 | .00 | CS | TRLID       LID 4.375IN CLR RND PP FOR | 500 | 75.00 | 750.00 | |

SUBTOTAL    2250.00

REC'D BY _____    PCS _____    RET _____

A SERVICE CHARGE OF 1.5% PER MONTH (18% PER ANNUM) WILL
BE ASSESSED ON INVOICES REMAINING UNPAID AFTER 60 DAYS.
USE OF CREDIT CARD IS SUBJECT TO A 1% CONVENIENCE FEE
FOR TOTAL CHARGE.

| | TAX | |
|---|---|---|
| **** | SUBTOTAL | 2250.00 |
| | BALANCE DUE | 2250.00 |

UNITS   20.0000    WEIGHT   472.2400    CUBE   62.0410



**ImperialDade**

TEL: 201-437-7440
TOLL FREE: 877-477-7IBP
FAX: 201-437-7442

**INVOICE**

255 ROUTE 1 and 9
JERSEY CITY NJ 07306



| INVOICE NO. | INVOICE DATE | ORDER NO. | ORDER DATE |
|---|---|---|---|
| 14200401 | 8/02/23 | 14075044-000 | 8/01/23 |

| CUST NO. | SALES REP. | TRUCK | STOP |
|---|---|---|---|
| TRI069 | 69 | TRKSTAGE | 1 |

| CUSTOMER PO | RESALE # | PAGE |
|---|---|---|
| 402877 | EX-82778452 | 1 of 1 |

REMIT TO: Imperial Dade
PO BOX 27305
New York, NY 10087-7305

**SOLD TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
ATTN: JUSTINO PETECCIO
PHILA, PA 19140

**SHIP TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
PHILA, PA 19140

Special Instructions:

| DRIVER | TELEPHONE NO. | SHIP VIA | TERMS |
|---|---|---|---|
| | 215-455-4506 | OUR TRUCK | 30 days |

| QUANTITY SHIPPED | QUANTITY BACKORDERED | U/M | ITEM NO./ DESCRIPTION | PACK | PRICE | AMOUNT | TAX |
|---|---|---|---|---|---|---|---|
| | | | DEL 6A 1P SHIP DURO BAGS  CALL FOR AN APPOINTMENT | | | | |
| | | | 215-423-3311   DRIVER U MUST P/U CHECK | | | | |
| | | | OR CALL OFFICE. | | | | |
| 36.00 | .00 | CS | DLAC50 | PAD MEAT WHT RECT ABSORBENT | 2600 | 39.80 | 1432.80 |
| 10.00 | .00 | CS | 6L | LID CUP WHT FOAM VENTED 6JL | 1000 | 20.30 | 203.00 |
| 25.00 | .00 | CS | 1525SWFM | TRAY MEAT WHT 1525S FOAM | 250 | 43.45 | 1086.25 |
| 25.00 | .00 | CS | 2WHFM | TRAY MEAT WHT 2 FOAM DEEP | 500 | 19.55 | 488.75 |
| 25.00 | .00 | CS | 4WHFM | TRAY MEAT WHT 4P FOAM | 500 | 31.40 | 785.00 |
| 15.00 | .00 | BD | 9LW | TRAY MEAT WHT 9L FOAM | 200 | 26.20 | 393.00 |
| 10.00 | .00 | BD | 10KBLACK | TRAY MEAT BLK 10K FOAM | 250 | 22.85 | 228.50 |
| 15.00 | .00 | CS | 17SFMCR | TRAY MEAT WHT 17S FOAM | 1000 | 37.70 | 565.50 |
| 20.00 | .00 | CS | 4SFM | TRAY MEAT WHT 4S FOAM | 500 | 27.90 | 558.00 |
| 25.00 | .00 | CS | F98HCF | VB LID CUP COLD FLAT STRAWSLOT | 1000 | 23.50 | 587.50 |
| 30.00 | .00 | CS | 60HT1 | CONT HINGED SANDWICH LG 5.9IN | 500 | 29.50 | 885.00 |
| 12.00 | .00 | BD | VB10SOB | BAG PAPER #10 KFT | 500 | 19.80 | 237.60 |
| 24.00 | .00 | BD | VB4SOB | BAG PAPER #4 KFT | 500 | 9.99 | 239.76 |
| 10.00 | .00 | CS | VB92NS | VB LID CUP 12 OZ NO SLOT | 1000 | 30.55 | 305.50 |

0 WIS
→ Return
wrong item

8/2/23

12-PLTS

| | | |
|---|---|---|
| | SUBTOTAL | 7996.16 |

REC'D BY _____   PCS ____   RET ____
A SERVICE CHARGE OF 1.5% PER MONTH (18% PER ANNUM) WILL
BE ASSESSED ON INVOICES REMAINING UNPAID AFTER 60 DAYS.
USE OF CREDIT CARD IS SUBJECT TO A 1% CONVENIENCE FEE
FOR TOTAL CHARGE.

| | | |
|---|---|---|
| | SUBTOTAL | 7996.16 |
| | BALANCE DUE | 7996.16 |



TEL: 201-437-7440
TOLL FREE: 877-477-7IBP
FAX: 201-437-7442

**INVOICE**

| INVOICE NO. | INVOICE DATE | ORDER NO. | ORDER DATE |
|---|---|---|---|
| 14200401 | 8/02/23 | 14075044-000 | 8/01/23 |

| CUST NO. | SALES REP. | TRUCK | | STOP |
|---|---|---|---|---|
| TRI069 | 69 | TRKSTAGE | | 1 |

| CUSTOMER PO | | RESALE # | | PAGE |
|---|---|---|---|---|
| 402877 | | EX-82778452 | | 1 |

255 ROUTE 1 and 9
JERSEY CITY NJ 07306



REMIT TO: Imperial Dade
PO BOX 27305
New York, NY 10087-7305

**SOLD TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
ATTN: JUSTINO PETECCIO
PHILA, PA 19140

**SHIP TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
PHILA, PA 19140

****

Special Instructions:

| DRIVER | TELEPHONE NO. | | SHIP VIA | TERMS |
|---|---|---|---|---|
| | 215-455-4506 | *** | OUR TRUCK | 30 days |

| QUANTITY SHIPPED | QUANTITY BACKORDERED | U/M | ITEM NO./ DESCRIPTION | | PACK | PRICE | AMOUNT | TAX |
|---|---|---|---|---|---|---|---|---|
| | | | DEL 6A 1P SHIP DURO BAGS | CALL FOR AN APPOINTMENT | | | | |
| | | | 215-423-3311 | DRIVER U MUST P/U CHECK | | | | |
| | | | OR CALL OFFICE. | | | | | |
| 36.00 | .00 | CS | DLAC50 | PAD MEAT WHT RECT ABSORBENT | 2600 | 39.80 | 1432.80 | |
| 10.00 | .00 | CS | 6L | LID CUP WHT FOAM VENTED 6JL | 1000 | 20.30 | 203.00 | |
| 25.00 | .00 | CS | 1525SWFM | TRAY MEAT WHT 1525S FOAM | 250 | 43.45 | 1086.25 | |
| 25.00 | .00 | CS | 2WHFM | TRAY MEAT WHT 2 FOAM DEEP | 500 | 19.55 | 488.75 | |
| 25.00 | .00 | CS | 4WHFM | TRAY MEAT WHT 4P FOAM | 500 | 31.40 | 785.00 | |
| 15.00 | .00 | BD | 9LW | TRAY MEAT WHT 9L FOAM | 200 | 26.20 | 393.00 | |
| 10.00 | .00 | BD | 10KBLACK | TRAY MEAT BLK 10K FOAM | 250 | 22.85 | 228.50 | |
| 15.00 | .00 | CS | 17SFMCR | TRAY MEAT WHT 17S FOAM | 1000 | 37.70 | 565.50 | |
| 20.00 | .00 | CS | 4SFM | TRAY MEAT WHT 4S FOAM | 500 | 27.90 | 558.00 | |
| 25.00 | .00 | CS | F98HCF | VB LID CUP COLD FLAT STRAWSLOT | 1000 | 23.50 | 587.50 | |
| 30.00 | .00 | CS | 60HT1 | CONT HINGED SANDWICH LG 5.9IN | 500 | 29.50 | 885.00 | |
| 12.00 | .00 | BD | VB10SOB | BAG PAPER #10 KFT | 500 | 19.80 | 237.60 | |
| 24.00 | .00 | BD | VB4SOB | BAG PAPER #4 KFT | 500 | 9.99 | 239.76 | |
| .00 | 10.00 | CS | VB92NS | VB LID CUP 12 OZ NO SLOT | 1000 | 30.55 | .00 | |

| | | | SUBTOTAL | 7690.66 |
|---|---|---|---|---|

REC'D BY _____    PCS _____ RET _____

A SERVICE CHARGE OF 1.5% PER MONTH (18% PER ANNUM) WILL
BE ASSESSED ON INVOICES REMAINING UNPAID AFTER 60 DAYS.
USE OF CREDIT CARD IS SUBJECT TO A 1% CONVENIENCE FEE
FOR TOTAL CHARGE.

| | | | TAX | |
|---|---|---|---|---|
| **** | | SUBTOTAL | | 7690.66 |
| | | BALANCE DUE | | 7690.66 |

| UNITS | 272.0000 | WEIGHT | 2749.0968 | CUBE | 894.9708 |
|---|---|---|---|---|---|



**INVOICE**

255 ROUTE 1 and 9
JERSEY CITY NJ 07306

TEL: 201-437-7440
TOLL FREE: 877-477-7IBP
FAX: 201-437-7442



| INVOICE NO. | INVOICE DATE | ORDER NO. | ORDER DATE |
|---|---|---|---|
| 14224064 | 8/04/23 | 14075044-001 | 8/01/23 |

| CUST NO. | SALES REP. | TRUCK | STOP |
|---|---|---|---|
| TRI069 | 69 | 283400 | 3 |

| CUSTOMER PO | RESALE # | PAGE |
|---|---|---|
| 402877 | EX-82778452 | 1 of 1 |

REMIT TO: Imperial Dade
PO BOX 27305
New York, NY 10087-7305

**SOLD TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
ATTN: JUSTINO PETECCIO
PHILA, PA 19140

**SHIP TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
PHILA, PA 19140

Special Instructions:

| DRIVER | TELEPHONE NO. | SHIP VIA | TERMS |
|---|---|---|---|
| B15 | 215-455-4506 | OUR TRUCK | 30 days |

| QUANTITY SHIPPED | QUANTITY BACKORDERED | U/M | ITEM NO./ DESCRIPTION | PACK | PRICE | AMOUNT | TAX |
|---|---|---|---|---|---|---|---|
| | | | DEL 6A 1P SHIP DURO BAGS    CALL FOR AN APPOINTMENT | | | | |
| | | | 215-423-3311    DRIVER U MUST P/U CHECK | | | | |
| | | | OR CALL OFFICE. | | | | |
| 10.00 | .00 | CS | VB92NS        VB LID CUP 12 OZ NO SLOT | 1000 | 30.55 | 305.50 | |



| | | |
|---|---|---|
| SUBTOTAL | 305.50 |

REC'D BY _____ PCS _____ RET _____

A SERVICE CHARGE OF 1.5% PER MONTH (18% PER ANNUM) WILL
BE ASSESSED ON INVOICES REMAINING UNPAID AFTER 60 DAYS.
USE OF CREDIT CARD IS SUBJECT TO A 1% CONVENIENCE FEE
FOR TOTAL CHARGE.

| SUBTOTAL | 305.50 |
|---|---|
| BALANCE DUE | 305.50 |



**ImperialDade**

TEL: 201-437-7440
**TOLL FREE: 877-477-7IBP**
FAX: 201-437-7442

**INVOICE**

255 ROUTE 1 and 9
JERSEY CITY NJ 07306

| INVOICE NO. | INVOICE DATE | ORDER NO. | ORDER DATE |
|---|---|---|---|
| 14224064 | 8/04/23 | 14075044-001 | 8/01/23 |

| CUST NO. | SALES REP. | TRUCK | STOP |
|---|---|---|---|
| TRI069 | 69 | 283400 | 3 |

| CUSTOMER PO | RESALE # | PAGE |
|---|---|---|
| 402877 | EX-82778452 | 1 |

REMIT TO: Imperial Dade
PO BOX 27305
New York, NY 10087-7305

**SOLD TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
ATTN: JUSTINO PETECCIO
PHILA, PA 19140

**SHIP TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
PHILA, PA 19140

****

Special Instructions:

| DRIVER | TELEPHONE NO. | | SHIP VIA | TERMS |
|---|---|---|---|---|
| B15 | 215-455-4506 | *** | OUR TRUCK | 30 days |

| QUANTITY SHIPPED | QUANTITY BACKORDERED | U/M | ITEM NO./ DESCRIPTION | PACK | PRICE | AMOUNT | TAX |
|---|---|---|---|---|---|---|---|
| | | | **DEL 6A 1P SHIP DURO BAGS**    **CALL FOR AN APPOINTMENT** | | | | |
| | | | 215-423-3311    DRIVER U MUST P/U CHECK | | | | |
| | | | OR CALL OFFICE. | | | | |
| 10.00 | .00 | CS | VB92NS    VB LID CUP 12 OZ NO SLOT | 1000 | 30.55 | 305.50 | |

| | |
|---|---|
| SUBTOTAL | 305.50 |
| TAX | |
| **** SUBTOTAL | 305.50 |
| BALANCE DUE | 305.50 |

REC'D BY _____    PCS _____    RET _____

UNITS  10.0000    WEIGHT  32.4400    CUBE  8.7320

A SERVICE CHARGE OF 1.5% PER MONTH (18% PER ANNUM) WILL
BE ASSESSED ON INVOICES REMAINING UNPAID AFTER 60 DAYS.
USE OF CREDIT CARD IS SUBJECT TO A 1% CONVENIENCE FEE
FOR TOTAL CHARGE.



TEL: 201-437-7440
TOLL FREE: 877-477-7IBP
FAX: 201-437-7442

**INVOICE**

| INVOICE NO. | INVOICE DATE | ORDER NO. | ORDER DATE |
|---|---|---|---|
| 14256332 | 8/09/23 | 14129213-000 | 8/08/23 |

| CUST NO. | SALES REP. | TRUCK | STOP |
|---|---|---|---|
| TRI069 | 69 | 221496 | 3 |

| CUSTOMER PO | RESALE # | PAGE |
|---|---|---|
| 402887 | EX-82778452 | 1 of 1 |

255 ROUTE 1 and 9
JERSEY CITY NJ 07306



REMIT TO: Imperial Dade
PO BOX 27305
New York, NY 10087-7305

**SOLD TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
ATTN: JUSTINO PETECCIO
PHILA, PA 19140

**SHIP TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
PHILA, PA 19140

Special Instructions:

| DRIVER | TELEPHONE NO. | SHIP VIA | TERMS |
|---|---|---|---|
| 400 | 215-455-4506 | OUR TRUCK | 30 days |

| QUANTITY SHIPPED | QUANTITY BACKORDERED | U/M | ITEM NO./ DESCRIPTION | | PACK | PRICE | AMOUNT | TAX |
|---|---|---|---|---|---|---|---|---|
| | | | DEL 6A 1P SHIP DURO BAGS | CALL FOR AN APPOINTMENT | | | | |
| | | | 215-423-3311 | DRIVER U MUST P/U CHECK | | | | |
| | | | OR CALL OFFICE. | | | | | |
| 50.00 | .00 | CS | VBIFNWW | VB DISP NAPKIN WHT 2PLY 6.5X8 | 6000 | 20.00 | 1000.00 | |
| 50.00 | .00 | PK | BXPOLYMD | GLOVES PET M | 500 | 2.75 | 137.50 | |
| 10.00 | .00 | CS | 503144003 | 5031-440-03 STYLE ANTIBACTERIA | 24 | 32.35 | 323.50 | |
| 25.00 | .00 | CS | 400PCL | PL4N LID CLR FOR 3-5 OZ CUP | 2500 | 28.55 | 713.75 | |
| 15.00 | .00 | CS | SO-PL2N | LID FOR 2 OZ CUP PORTION | 2500 | 19.95 | 299.25 | |
| 10.00 | .00 | CS | SO-SOLOP200N | CUP PORTION PLASTIC 2OZ | 2500 | 20.30 | 203.00 | |
| 15.00 | .00 | CS | SS | SPONGE SS | 72 | 38.20 | 573.00 | |
| 24.00 | .00 | BD | VB8SOB | BAG PAPER #8 KFT | 500 | 16.32 | 391.68 | |
| 24.00 | .00 | BD | VB12SOB | BAG PAPER #12 KFT | 500 | 20.89 | 501.36 | |

*Keith 8-9-23*

| | | |
|---|---|---|
| | SUBTOTAL | 4143.04 |

REC'D BY _____  PCS _____  RET _____
A SERVICE CHARGE OF 1.5% PER MONTH (18% PER ANNUM) WILL
BE ASSESSED ON INVOICES REMAINING UNPAID AFTER 60 DAYS.
USE OF CREDIT CARD IS SUBJECT TO A 1% CONVENIENCE FEE
FOR TOTAL CHARGE.

| | |
|---|---|
| SUBTOTAL | 4143.04 |
| BALANCE DUE | 4143.04 |



TEL: 201-437-7440
TOLL FREE: 877-477-7IBP
FAX: 201-437-7442

**INVOICE**

255 ROUTE 1 and 9
JERSEY CITY NJ 07306



| INVOICE NO. | INVOICE DATE | ORDER NO. | ORDER DATE |
|---|---|---|---|
| 14256332 | 8/09/23 | 14129213-000 | 8/08/23 |

| CUST NO. | SALES REP. | TRUCK | STOP |
|---|---|---|---|
| TRI069 | 69 | 221496 | 3 |

| CUSTOMER PO | RESALE # | PAGE |
|---|---|---|
| 402887 | EX-82778452 | 1 |

REMIT TO: Imperial Dade
PO BOX 27305
New York, NY 10087-7305

**SOLD TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
ATTN: JUSTINO PETECCIO
PHILA, PA 19140

**SHIP TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
PHILA, PA 19140

****

Special Instructions:

| DRIVER | TELEPHONE NO. | | SHIP VIA | TERMS |
|---|---|---|---|---|
| 400 | 215-455-4506 | *** | OUR TRUCK | 30 days |

| QUANTITY SHIPPED | QUANTITY BACKORDERED | U/M | ITEM NO./ DESCRIPTION | | PACK | PRICE | AMOUNT | TAX |
|---|---|---|---|---|---|---|---|---|
| | | | DEL 6A 1P SHIP DURO BAGS | CALL FOR AN APPOINTMENT | | | | |
| | | | 215-423-3311 | DRIVER U MUST P/U CHECK | | | | |
| | | | OR CALL OFFICE. | | | | | |
| 50.00 | .00 | CS | VBIFNWW | VB DISP NAPKIN WHT 2PLY 6.5X8 | 6000 | 20.00 | 1000.00 | |
| 50.00 | .00 | PK | BXPOLYMD | GLOVES PET M | 500 | 2.75 | 137.50 | |
| 10.00 | .00 | CS | 503144003 | 5031-440-03 STYLE ANTIBACTERIA | 24 | 32.35 | 323.50 | |
| 25.00 | .00 | CS | 400PCL | PL4N LID CLR FOR 3-5 OZ CUP | 2500 | 28.55 | 713.75 | |
| 15.00 | .00 | CS | SO-PL2N | LID FOR 2 OZ CUP PORTION | 2500 | 19.95 | 299.25 | |
| 10.00 | .00 | CS | SO-SOLOP200N | CUP PORTION PLASTIC 2OZ | 2500 | 20.30 | 203.00 | |
| 15.00 | .00 | CS | SS | SPONGE SS | 72 | 38.20 | 573.00 | |
| 24.00 | .00 | BD | VB8SOB | BAG PAPER #8 KFT | 500 | 16.32 | 391.68 | |
| 24.00 | .00 | BD | VB12SOB | BAG PAPER #12 KFT | 500 | 20.89 | 501.36 | |

SUBTOTAL    4143.04

TAX

**REC'D BY**_____  **PCS**_____  **RET**_____

A SERVICE CHARGE OF 1.5% PER MONTH (18% PER ANNUM) WILL
BE ASSESSED ON INVOICES REMAINING UNPAID AFTER 60 DAYS.
USE OF CREDIT CARD IS SUBJECT TO A 1% CONVENIENCE FEE
FOR TOTAL CHARGE.

**UNITS** 223.0000  **WEIGHT** 2427.7316  **CUBE** 231.9642

**** SUBTOTAL    4143.04

| BALANCE DUE | 4143.04 |
|---|---|

TEL: 201-437-7440
TOLL FREE: 877-477-7IBP
FAX: 201-437-7442

# CREDIT MEMO

| INVOICE NO. | INVOICE DATE | ORDER NO. | ORDER DATE |
|---|---|---|---|
| 14266946 | 8/09/23 | 14103257-000 | 8/04/23 |

| CUST NO. | SALES REP. | TRUCK | STOP |
|---|---|---|---|
| TRI069 | 69 | 221496 | 3 |

| CUSTOMER PO | RESALE # | PAGE |
|---|---|---|
| 402877 | EX-82778452 | 1 |

255 ROUTE 1 and 9
JERSEY CITY NJ 07306



REMIT TO: Imperial Dade
PO BOX 27305
New York, NY 10087-7305

**SOLD TO**

TRI-STATE PAPER
4500 NORTH 3RD STREET
ATTN: JUSTINO PETECCIO
PHILA, PA 19140

**SHIP TO**

TRI-STATE PAPER
4500 NORTH 3RD STREET
PHILA, PA 19140

****

Special Instructions:

| DRIVER | TELEPHONE NO. | | SHIP VIA | TERMS |
|---|---|---|---|---|
| 400 | 215-455-4506 | *** | OUR TRUCK | CREDIT MEMO |

| QUANTITY SHIPPED | QUANTITY BACKORDERED | U/M | ITEM NO./ DESCRIPTION | | PACK | PRICE | AMOUNT | TAX |
|---|---|---|---|---|---|---|---|---|
| | | | DEL 6A 1P SHIP DURO BAGS 215-423-3311 OR CALL OFFICE. | CALL FOR AN APPOINTMENT DRIVER U MUST P/U CHECK | | | | |
| 10.00 - | .00 | CS | VB92NS | VB LID CUP 12 OZ NO SLOT | 1000 | 30.55 | 305.50- | |
| .00 | .00 | | | wrong lids | | .00 | .00 | |
| .00 | .00 | | | REF # 14075044-001 | | .00 | .00 | |

| | |
|---|---|
| SUBTOTAL | 305.50- |
| TAX | |
| **** SUBTOTAL | 305.50- |
| **BALANCE DUE** | 305.50- |

**REC'D BY** ________________ **PCS** ________ **RET** ________

A SERVICE CHARGE OF 1.5% PER MONTH (18% PER ANNUM) WILL BE ASSESSED ON INVOICES REMAINING UNPAID AFTER 60 DAYS. USE OF CREDIT CARD IS SUBJECT TO A 1% CONVENIENCE FEE FOR TOTAL CHARGE.

**UNITS** 10.0000 **WEIGHT** 32.4400 **CUBE** 8.7320



**ImperialDade**

TEL: 201-437-7440
TOLL FREE: 877-477-7IBP
FAX: 201-437-7442

**INVOICE**

255 ROUTE 1 and 9
JERSEY CITY NJ 07306



| INVOICE NO. | INVOICE DATE | ORDER NO. | ORDER DATE |
|---|---|---|---|
| 14322755 | 8/17/23 | 14195500-000 | 8/16/23 |

| CUST NO. | SALES REP. | TRUCK | STOP |
|---|---|---|---|
| TRI069 | 69 | 221496 | 4 |

| CUSTOMER PO | RESALE # | PAGE |
|---|---|---|
| 402887 | EX-82778452 | 1 of 1 |

REMIT TO: Imperial Dade
PO BOX 27305
New York, NY 10087-7305

**SOLD TO**

TRI-STATE PAPER
4500 NORTH 3RD STREET
ATTN: JUSTINO PETECCIO
PHILA, PA 19140

**SHIP TO**

TRI-STATE PAPER
4500 NORTH 3RD STREET
PHILA, PA 19140

Special Instructions:

| DRIVER | TELEPHONE NO. | SHIP VIA | TERMS |
|---|---|---|---|
| 400 | 215-455-4506 | OUR TRUCK | 30 days |

| QUANTITY SHIPPED | QUANTITY BACKORDERED | U/M | ITEM NO./ DESCRIPTION | PACK | PRICE | AMOUNT TAX |
|---|---|---|---|---|---|---|
| | | | DEL 6A 1P SHIP DURO BAGS    CALL FOR AN APPOINTMENT | | | |
| | | | 215-423-3311                      DRIVER U MUST P/U CHECK | | | |
| | | | OR CALL OFFICE. | | | |
| 50.00 | .00 | CS | VBIFNWW    VB DISP NAPKIN WHT 2PLY 6.5X8 | 6000 | 20.00 | 1000.00 |
| 5.00 | .00 | CS | 1215NUP    WAX SHEET DRY 12X15 5/10LB BX | 1675 | 66.75 | 333.75 |
| 25.00 | .00 | PK | BXPOLYMD    GLOVES PET M | 500 | 2.75 | 68.75 |
| 3.00 | 7.00 | CS | 503144003    5031-440-03 STYLE ANTIBACTERIA | 24 | 32.35 | 97.05 |
| 7.00 | 18.00 | CS | 400PCL    PL4N LID CLR FOR 3-5 OZ CUP | 2500 | 28.55 | 199.85 |
| 15.00 | .00 | CS | SO-PL2N    LID FOR 2 OZ CUP PORTION | 2500 | 19.95 | 299.25 |
| 10.00 | .00 | CS | SO-SOLOP200N    CUP PORTION PLASTIC 2OZ | 2500 | 20.30 | 203.00 |
| 15.00 | .00 | CS | SS    SPONGE SS | 72 | 38.20 | 573.00 |

3CS CDW

25PK CDW

5CS CDW

REC'D BY _____    PCS _____    RET _____

A SERVICE CHARGE OF 1.5% PER MONTH (18% PER ANNUM) WILL
BE ASSESSED ON INVOICES REMAINING UNPAID AFTER 60 DAYS.
USE OF CREDIT CARD IS SUBJECT TO A 1% CONVENIENCE FEE
FOR TOTAL CHARGE.
UNITS    130.0000    WEIGHT    1618.5500    CUBE    155.2606

| SUBTOTAL | 2774.65 |
|---|---|
| SUBTOTAL | 2774.65 |
| BALANCE DUE | 2774.65 |



**INVOICE**

TEL: 201-437-7440
TOLL FREE: 877-477-7IBP
FAX: 201-437-7442

255 ROUTE 1 and 9
JERSEY CITY NJ 07306



| INVOICE NO. | INVOICE DATE | ORDER NO. | ORDER DATE |
|---|---|---|---|
| 14322755 | 8/17/23 | 14195500-000 | 8/16/23 |

| CUST NO. | SALES REP. | TRUCK | STOP |
|---|---|---|---|
| TRI069 | 69 | 221496 | 4 |

| CUSTOMER PO | RESALE # | PAGE |
|---|---|---|
| 402887 | EX-82778452 | 1 |

REMIT TO: Imperial Dade
PO BOX 27305
New York, NY 10087-7305

**SOLD TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
ATTN: JUSTINO PETECCIO
PHILA, PA 19140

**SHIP TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
PHILA, PA 19140

****

Special Instructions:

| DRIVER | TELEPHONE NO. | | SHIP VIA | TERMS |
|---|---|---|---|---|
| 400 | 215-455-4506 | *** | OUR TRUCK | 30 days |

| QUANTITY SHIPPED | QUANTITY BACKORDERED | U/M | ITEM NO./ DESCRIPTION | PACK | PRICE | AMOUNT TAX |
|---|---|---|---|---|---|---|
| | | | DEL 6A 1P SHIP DURO BAGS     CALL FOR AN APPOINTMENT | | | |
| | | | 215-423-3311                      DRIVER U MUST P/U CHECK | | | |
| | | | OR CALL OFFICE. | | | |
| 50.00 | .00 | CS | VBIFNWW          VB DISP NAPKIN WHT 2PLY 6.5X8 | 6000 | 20.00 | 1000.00 |
| .00 | .00 | CS | 1215NUP          WAX SHEET DRY 12X15 5/10LB BX | 1675 | 66.75 | .00 |
| .00 | .00 | PK | BXPOLYMD         GLOVES PET M | 500 | 2.75 | .00 |
| .00 | 4.00 | CS | 503144003        5031-440-03 STYLE ANTIBACTERIA | 24 | 32.35 | .00 |
| 7.00 | 18.00 | CS | 400PCL           PL4N LID CLR FOR 3-5 OZ CUP | 2500 | 28.55 | 199.85 |
| 15.00 | .00 | CS | SO-PL2N          LID FOR 2 OZ CUP PORTION | 2500 | 19.95 | 299.25 |
| 10.00 | .00 | CS | SO-SOLOP200N     CUP PORTION PLASTIC 2OZ | 2500 | 20.30 | 203.00 |
| 15.00 | .00 | CS | SS               SPONGE SS | 72 | 38.20 | 573.00 |

|  | SUBTOTAL | 2275.10 |
|---|---|---|
|  | TAX | |
| **** | SUBTOTAL | 2275.10 |
| | BALANCE DUE | 2275.10 |

REC'D BY _____ PCS _____ RET _____
A SERVICE CHARGE OF 1.5% PER MONTH (18% PER ANNUM) WILL
BE ASSESSED ON INVOICES REMAINING UNPAID AFTER 60 DAYS.
USE OF CREDIT CARD IS SUBJECT TO A 1% CONVENIENCE FEE
FOR TOTAL CHARGE.
UNITS   97.0000   WEIGHT   1190.5500   CUBE   144.6894



**INVOICE**

TEL: 201-437-7440
TOLL FREE: 877-477-7IBP
FAX: 201-437-7442

255 ROUTE 1 and 9
JERSEY CITY NJ 07306



| INVOICE NO. | INVOICE DATE | ORDER NO. | ORDER DATE |
|---|---|---|---|
| 14344359 | 8/21/23 | 14195500-001 | 8/16/23 |
| CUST NO. | SALES REP. | TRUCK | STOP |
| TRI069 | 69 | 176533 | 2 |
| CUSTOMER PO | | RESALE # | PAGE |
| 402887 | | EX-82778452 | 1 of 1 |

REMIT TO: Imperial Dade
PO BOX 27305
New York, NY 10087-7305

**SOLD TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
ATTN: JUSTINO PETECCIO
PHILA, PA 19140

**SHIP TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
PHILA, PA 19140

Special Instructions:

| DRIVER | TELEPHONE NO. | SHIP VIA | TERMS |
|---|---|---|---|
| B15 | 215-455-4506 | OUR TRUCK | 30 days |

| QUANTITY SHIPPED | QUANTITY BACKORDERED | U/M | ITEM NO./ DESCRIPTION | PACK | PRICE | AMOUNT | TAX |
|---|---|---|---|---|---|---|---|
| | | | DEL 6A 1P SHIP DURO BAGS    CALL FOR AN APPOINTMENT | | | | |
| | | | 215-423-3311    DRIVER U MUST P/U CHECK | | | | |
| | | | OR CALL OFFICE. | | | | |
| 3.00 | 4.00 | CS | 503144003    5031-440-03 STYLE ANTIBACTERIA | 24 | 32.35 | 97.05 | |
| 18.00 | .00 | CS | 400PCL    PL4N LID CLR FOR 3-5 OZ CUP | 2500 | 28.55 | 513.90 | |

returned

REC'D BY  Keith          PCS _____   RET _____

A SERVICE CHARGE OF 1.5% PER MONTH (18% PER ANNUM) WILL
BE ASSESSED ON INVOICES REMAINING UNPAID AFTER 60 DAYS.
USE OF CREDIT CARD IS SUBJECT TO A 1% CONVENIENCE FEE
FOR TOTAL CHARGE.
UNITS   21.0000     WEIGHT   271.2000     CUBE   46.0458

| SUBTOTAL | 610.95 |
|---|---|
| SUBTOTAL | 610.95 |
| BALANCE DUE | 610.95 |



**INVOICE**

TEL: 201-437-7440
TOLL FREE: 877-477-7IBP
FAX: 201-437-7442

255 ROUTE 1 and 9
JERSEY CITY NJ 07306



| INVOICE NO. | INVOICE DATE | ORDER NO. | ORDER DATE |
|---|---|---|---|
| 14344359 | 8/21/23 | 14195500-001 | 8/16/23 |

| CUST NO. | SALES REP. | TRUCK | STOP |
|---|---|---|---|
| TRI069 | 69 | 176533 | 2 |

| CUSTOMER PO | RESALE # | PAGE |
|---|---|---|
| 402887 | EX-82778452 | 1 |

REMIT TO: Imperial Dade
PO BOX 27305
New York, NY 10087-7305

**SOLD TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
ATTN: JUSTINO PETECCIO
PHILA, PA 19140

**SHIP TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
PHILA, PA 19140

****

Special Instructions:

| DRIVER | TELEPHONE NO. | | SHIP VIA | TERMS |
|---|---|---|---|---|
| B15 | 215-455-4506 | *** | OUR TRUCK | 30 days |

| QUANTITY SHIPPED | QUANTITY BACKORDERED | U/M | ITEM NO./ DESCRIPTION | PACK | PRICE | AMOUNT | TAX |
|---|---|---|---|---|---|---|---|
| | | | DEL 6A 1P SHIP DURO BAGS    CALL FOR AN APPOINTMENT | | | | |
| | | | 215-423-3311                DRIVER U MUST P/U CHECK | | | | |
| | | | OR CALL OFFICE. | | | | |
| .00 | 4.00 | CS | 503144003    5031-440-03 STYLE ANTIBACTERIA | 24 | 32.35 | .00 | |
| 18.00 | .00 | CS | 400PCL       PL4N LID CLR FOR 3-5 OZ CUP | 2500 | 28.55 | 513.90 | |

|  |  |
|---|---|
| SUBTOTAL | 513.90 |

REC'D BY _____  PCS _____  RET _____

A SERVICE CHARGE OF 1.5% PER MONTH (18% PER ANNUM) WILL
BE ASSESSED ON INVOICES REMAINING UNPAID AFTER 60 DAYS.
USE OF CREDIT CARD IS SUBJECT TO A 1% CONVENIENCE FEE
FOR TOTAL CHARGE.

| | | |
|---|---|---|
| | TAX | |
| **** | SUBTOTAL | 513.90 |
| | BALANCE DUE | 513.90 |

**UNITS** 18.0000   **WEIGHT** 223.2000   **CUBE** 44.1036



**ImperialDade**

TEL: 201-437-7440
TOLL FREE: 877-477-7IBP
FAX: 201-437-7442

**INVOICE**

255 ROUTE 1 and 9
JERSEY CITY NJ 07306

| INVOICE NO. | INVOICE DATE | ORDER NO. | ORDER DATE |
|---|---|---|---|
| 14354811 | 8/22/23 | 14232612-000 | 8/21/23 |

| CUST NO. | SALES REP. | TRUCK | STOP |
|---|---|---|---|
| TRI069 | 69 | 176533 | 5 |

| CUSTOMER PO | RESALE # | PAGE |
|---|---|---|
| 402901 | EX-82778452 | 1 of 1 |

REMIT TO: Imperial Dade
PO BOX 27305
New York, NY 10087-7305

**SOLD TO**

TRI-STATE PAPER
4500 NORTH 3RD STREET
ATTN: JUSTINO PETECCIO
PHILA, PA 19140

**SHIP TO**

TRI-STATE PAPER
4500 NORTH 3RD STREET
PHILA, PA 19140

Special Instructions:

| DRIVER | TELEPHONE NO. | SHIP VIA | TERMS |
|---|---|---|---|
| B15 | 215-455-4506 | OUR TRUCK | 30 days |

| QUANTITY SHIPPED | QUANTITY BACKORDERED | U/M | ITEM NO./ DESCRIPTION | | PACK | PRICE | AMOUNT TAX |
|---|---|---|---|---|---|---|---|
| | | | **DEL 6A 1P SHIP DURO BAGS**   **CALL FOR AN APPOINTMENT** | | | | |
| | | | 215-423-3311   DRIVER U MUST P/U CHECK | | | | |
| | | | OR CALL OFFICE. | | | | |
| .00 | 30.00 | CS | SO-P325N | CUP PORTION PLASTIC 3.25 OZ | 2500 | 37.50 | .00 |
| 20.00 | 40.00 | CS | PM100MAT | PLACEMAT 10X14 WHT PM100 | 1000 | 11.40 | 228.00 |

8/22/23

REC'D BY _____ PCS _____ RET _____

A SERVICE CHARGE OF 1.5% PER MONTH (18% PER ANNUM) WILL
BE ASSESSED ON INVOICES REMAINING UNPAID AFTER 60 DAYS.
USE OF CREDIT CARD IS SUBJECT TO A 1% CONVENIENCE FEE
FOR TOTAL CHARGE.
UNITS   20.0000   **WEIGHT**   338.0000   **CUBE**   6.9060

| | |
|---|---|
| SUBTOTAL | 228.00 |
| FREIGHT/MISC. | 6.50 |
| SUBTOTAL | 234.50 |
| BALANCE DUE | 234.50 |



TEL: 201-437-7440
TOLL FREE: 877-477-7IBP
FAX: 201-437-7442

**INVOICE**

255 ROUTE 1 and 9
JERSEY CITY NJ 07306



| INVOICE NO. | INVOICE DATE | ORDER NO. | ORDER DATE |
|---|---|---|---|
| 14354811 | 8/22/23 | 14232612-000 | 8/21/23 |

| CUST NO. | SALES REP. | TRUCK | STOP |
|---|---|---|---|
| TRI069 | 69 | 176533 | 5 |

| CUSTOMER PO | RESALE # | PAGE |
|---|---|---|
| 402901 | EX-82778452 | 1 |

REMIT TO: Imperial Dade
PO BOX 27305
New York, NY 10087-7305

**SOLD TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
ATTN: JUSTINO PETECCIO
PHILA, PA 19140

**SHIP TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
PHILA, PA 19140

****

Special Instructions:

| DRIVER | TELEPHONE NO. | | SHIP VIA | TERMS |
|---|---|---|---|---|
| B15 | 215-455-4506 | *** | OUR TRUCK | 30 days |

| QUANTITY SHIPPED | QUANTITY BACKORDERED | U/M | ITEM NO./ DESCRIPTION | PACK | PRICE | AMOUNT | TAX |
|---|---|---|---|---|---|---|---|
| | | | **DEL 6A 1P SHIP DURO BAGS**  **CALL FOR AN APPOINTMENT** | | | | |
| | | | 215-423-3311   DRIVER U MUST P/U CHECK | | | | |
| | | | OR CALL OFFICE. | | | | |
| .00 | 30.00 | CS | SO-P325N   CUP PORTION PLASTIC 3.25 OZ | 2500 | 37.50 | .00 | |
| 20.00 | 40.00 | CS | PM100MAT   PLACEMAT 10X14 WHT PM100 | 1000 | 11.40 | 228.00 | |

| | |
|---|---|
| SUBTOTAL | 228.00 |
| FREIGHT/MISC. | 6.50 |
| TAX | |
| **** SUBTOTAL | 234.50 |
| BALANCE DUE | 234.50 |

REC'D BY _____  PCS _____  RET _____

A SERVICE CHARGE OF 1.5% PER MONTH (18% PER ANNUM) WILL
BE ASSESSED ON INVOICES REMAINING UNPAID AFTER 60 DAYS.
USE OF CREDIT CARD IS SUBJECT TO A 1% CONVENIENCE FEE
FOR TOTAL CHARGE.
UNITS  20.0000   WEIGHT  338.0000   CUBE  6.9060



TEL: 201-437-7440
TOLL FREE: 877-477-71BP
FAX: 201-437-7442

**INVOICE**

255 ROUTE 1 and 9
JERSEY CITY NJ 07306



| INVOICE NO. | INVOICE DATE | ORDER NO. | ORDER DATE |
|---|---|---|---|
| 14360282 | 8/22/23 | 14195500-002 | 8/16/23 |

| CUST NO. | SALES REP. | TRUCK | STOP |
|---|---|---|---|
| TRI069 | 69 | TRKFEDEX | 1 |

| CUSTOMER PO | RESALE # | PAGE |
|---|---|---|
| 402887 | EX-82778452 | 1  of 1 |

REMIT TO: Imperial Dade
PO BOX 27305
New York, NY 10087-7305

**SOLD TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
ATTN: JUSTINO PETECCIO
PHILA, PA 19140

**SHIP TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
PHILA, PA 19140

Special Instructions:

| DRIVER | TELEPHONE NO. | SHIP VIA | TERMS |
|---|---|---|---|
| | 215-455-4506 | FEDEX | 30 days |

| QUANTITY SHIPPED | QUANTITY BACKORDERED | U/M | ITEM NO./ DESCRIPTION | PACK | PRICE | AMOUNT | TAX |
|---|---|---|---|---|---|---|---|
| | | | DEL 6A 1P SHIP DURO BAGS    CALL FOR AN APPOINTMENT | | | | |
| | | | 215-423-3311                DRIVER U MUST P/U CHECK | | | | |
| | | | OR CALL OFFICE. | | | | |
| 3.00 | 1.00 | CS | 503144003        5031-440-03 STYLE ANTIBACTERIA | 24 | 32.35 | 97.05 | |

```
Invoice:              Date : 22Aug23    Shipping :   18.21
Cust: 503144003       Weight : 48 LBS   Special  :    2.16
Phone # :             COD :             Handling :    0.00
Dept :                DV :        0.00  Total :      20.37
          Svcs: GND PPD
          TRCK: 701675435201
```

| | | |
|---|---|---|
| | SUBTOTAL | 97.05 |

REC'D BY_____  PCS_____  RET_____

A SERVICE CHARGE OF 1.5% PER MONTH (18% PER ANNUM) WILL
BE ASSESSED ON INVOICES REMAINING UNPAID AFTER 60 DAYS.
USE OF CREDIT CARD IS SUBJECT TO A 1% CONVENIENCE FEE
FOR TOTAL CHARGE.

| | | |
|---|---|---|
| | SUBTOTAL | 97.05 |
| | BALANCE DUE | 97.05 |



Dear Customer,

The following is the proof-of-delivery for tracking number: 701675435201

---

**Delivery Information:**

| | | | |
|---|---|---|---|
| Status: | Delivered | Delivered To: | |
| Signed for by: | TDOWNING | Delivery Location: | |
| Service type: | FedEx Ground | | |
| Special Handling: | | | Philadelphia, PA, |
| | | Delivery date: | Aug 23, 2023 12:47 |

---

**Shipping Information:**

| | | | |
|---|---|---|---|
| Tracking number: | 701675435201 | Ship Date: | Aug 22, 2023 |
| | | Weight: | 16.0 LB/7.26 KG |

| | | | |
|---|---|---|---|
| Recipient: | | Shipper: | |
| PHILA, PA, US, | | Bordentown, NJ, US, | |

| | |
|---|---|
| Reference | 503144003 |

FedEx Express proof-of-delivery details appear below; however, no signature is currently available for this

shipment.  Please check again later for a signature.



TEL: 201-437-7440
TOLL FREE: 877-477-7IBP
FAX: 201-437-7442

**INVOICE**

255 ROUTE 1 and 9
JERSEY CITY NJ 07306

| INVOICE NO. | INVOICE DATE | ORDER NO. | ORDER DATE |
|---|---|---|---|
| 14365206 | 8/23/23 | 14232612-001 | 8/21/23 |

| CUST NO. | SALES REP. | TRUCK | STOP |
|---|---|---|---|
| TRI069 | 69 | 176533 | 3 |

| CUSTOMER PO | RESALE # | PAGE |
|---|---|---|
| 402901 | EX-82778452 | 1 of 1 |

REMIT TO: Imperial Dade
PO BOX 27305
New York, NY 10087-7305

**SOLD TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
ATTN: JUSTINO PETECCIO
PHILA, PA 19140

**SHIP TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
PHILA, PA 19140

Special Instructions:

| DRIVER | TELEPHONE NO. | SHIP VIA | TERMS |
|---|---|---|---|
| B15 | 215-455-4506 | OUR TRUCK | 30 days |

| QUANTITY SHIPPED | QUANTITY BACKORDERED | U/M | ITEM NO./ DESCRIPTION | PACK | PRICE | AMOUNT | TAX |
|---|---|---|---|---|---|---|---|
| | | | DEL 6A 1P SHIP DURO BAGS    CALL FOR AN APPOINTMENT | | | | |
| | | | 215-423-3311                DRIVER U MUST P/U CHECK | | | | |
| | | | OR CALL OFFICE. | | | | |
| 30.00 | .00 | CS | SO-P325N    CUP PORTION PLASTIC 3.25 OZ | 2500 | 37.50 | 1125.00 | |
| .00 | 40.00 | CS | PM100MAT    PLACEMAT 10X14 WHT PM100 | 1000 | 11.40 | .00 | |

8/23/23

| | | |
|---|---|---|
| | SUBTOTAL | 1125.00 |

REC'D BY _____    PCS _____ RET _____

A SERVICE CHARGE OF 1.5% PER MONTH (18% PER ANNUM) WILL
BE ASSESSED ON INVOICES REMAINING UNPAID AFTER 60 DAYS.
USE OF CREDIT CARD IS SUBJECT TO A 1% CONVENIENCE FEE
FOR TOTAL CHARGE.

| | | |
|---|---|---|
| | SUBTOTAL | 1125.00 |
| | BALANCE DUE | 1125.00 |

UNITS   30.0000    WEIGHT   516.0000    CUBE   55.5030



**ImperialDade**

TEL: 201-437-7440
TOLL FREE: 877-477-7IBP
FAX: 201-437-7442

**INVOICE**

255 ROUTE 1 and 9
JERSEY CITY NJ 07306



| INVOICE NO. | INVOICE DATE | ORDER NO. | ORDER DATE |
|---|---|---|---|
| 14365206 | 8/23/23 | 14232612-001 | 8/21/23 |

| CUST NO. | SALES REP. | TRUCK | STOP |
|---|---|---|---|
| TRI069 | 69 | 176533 | 3 |

| CUSTOMER PO | RESALE # | PAGE |
|---|---|---|
| 402901 | EX-82778452 | 1 |

REMIT TO: Imperial Dade
PO BOX 27305
New York, NY 10087-7305

**SOLD TO**

TRI-STATE PAPER
4500 NORTH 3RD STREET
ATTN: JUSTINO PETECCIO
PHILA, PA 19140

**SHIP TO**

TRI-STATE PAPER
4500 NORTH 3RD STREET
PHILA, PA 19140

****

Special Instructions:

| DRIVER | TELEPHONE NO. | | SHIP VIA | TERMS |
|---|---|---|---|---|
| B15 | 215-455-4506 | *** | OUR TRUCK | 30 days |

| QUANTITY SHIPPED | QUANTITY BACKORDERED | U/M | ITEM NO./ DESCRIPTION | | PACK | PRICE | AMOUNT | TAX |
|---|---|---|---|---|---|---|---|---|
| | | | DEL 6A 1P SHIP DURO BAGS | CALL FOR AN APPOINTMENT | | | | |
| | | | 215-423-3311 | DRIVER U MUST P/U CHECK | | | | |
| | | | OR CALL OFFICE. | | | | | |
| 30.00 | .00 | CS | SO-P325N | CUP PORTION PLASTIC 3.25 OZ | 2500 | 37.50 | 1125.00 | |
| .00 | 40.00 | CS | PM100MAT | PLACEMAT 10X14 WHT PM100 | 1000 | 11.40 | .00 | |

SUBTOTAL    1125.00

REC'D BY _____   PCS _____   RET _____

TAX

**** SUBTOTAL    1125.00

BALANCE DUE    1125.00

A SERVICE CHARGE OF 1.5% PER MONTH (18% PER ANNUM) WILL
BE ASSESSED ON INVOICES REMAINING UNPAID AFTER 60 DAYS.
USE OF CREDIT CARD IS SUBJECT TO A 1% CONVENIENCE FEE
FOR TOTAL CHARGE.

| UNITS | 30.0000 | WEIGHT | 516.0000 | CUBE | 55.5030 |

# ImperialDade

**TEL: 201-437-7440**
**TOLL FREE: 877-477-7IBP**
**FAX: 201-437-7442**

## INVOICE

| INVOICE NO. | INVOICE DATE | ORDER NO. | ORDER DATE |
|---|---|---|---|
| 14414236 | 8/29/23 | 14232612-002 | 8/21/23 |

| CUST NO. | SALES REP. | TRUCK | STOP |
|---|---|---|---|
| TRI069 | 69 | 320980 | 10 |

| CUSTOMER PO | RESALE # | PAGE |
|---|---|---|
| 402901 | EX-82778452 | 1 of 1 |

255 ROUTE 1 and 9
JERSEY CITY NJ 07306

REMIT TO: Imperial Dade
PO BOX 27305
New York, NY 10087-7305

**SOLD TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
ATTN: JUSTINO PETECCIO
PHILA, PA 19140

**SHIP TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
PHILA, PA 19140

Special Instructions:

| DRIVER | TELEPHONE NO. | SHIP VIA | TERMS |
|---|---|---|---|
| B26 | 215-455-4506 | OUR TRUCK | 30 days |

| QUANTITY SHIPPED | QUANTITY BACKORDERED | U/M | ITEM NO./ DESCRIPTION | PACK | PRICE | AMOUNT | TAX |
|---|---|---|---|---|---|---|---|
| | | | DEL 6A 1P SHIP DURO BAGS    CALL FOR AN APPOINTMENT | | | | |
| | | | 215-423-3311    DRIVER U MUST P/U CHECK | | | | |
| | | | OR CALL OFFICE. | | | | |
| 40.00 | .00 | CS | PM100MAT    PLACEMAT 10X14 WHT PM100 | 1000 | 11.40 | 456.00 | |

REC'D BY _____ 8/29/23    PCS    RET _____

| | |
|---|---|
| SUBTOTAL | 456.00 |
| SUBTOTAL | 456.00 |
| BALANCE DUE | 456.00 |

A SERVICE CHARGE OF 1.5% PER MONTH (18% PER ANNUM) WILL
BE ASSESSED ON INVOICES REMAINING UNPAID AFTER 60 DAYS.
USE OF CREDIT CARD IS SUBJECT TO A 1% CONVENIENCE FEE
FOR TOTAL CHARGE.

# ImperialDade

**TEL: 201-437-7440**
**TOLL FREE: 877-477-7IBP**
**FAX: 201-437-7442**

**INVOICE**

| INVOICE NO. | INVOICE DATE | ORDER NO. | ORDER DATE |
|---|---|---|---|
| 14414236 | 8/29/23 | 14232612-002 | 8/21/23 |

| CUST NO. | SALES REP. | TRUCK | STOP |
|---|---|---|---|
| TRI069 | 69 | 320980 | 10 |

| CUSTOMER PO | RESALE # | PAGE |
|---|---|---|
| 402901 | EX-82778452 | 1 |

255 ROUTE 1 and 9
JERSEY CITY NJ 07306

**REMIT TO: Imperial Dade**
PO BOX 27305
New York, NY 10087-7305

**SOLD TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
ATTN: JUSTINO PETECCIO
PHILA, PA 19140

**SHIP TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
PHILA, PA 19140

****

Special Instructions:

| DRIVER | TELEPHONE NO. | | SHIP VIA | TERMS |
|---|---|---|---|---|
| B26 | 215-455-4506 | *** | OUR TRUCK | 30 days |

| QUANTITY SHIPPED | QUANTITY BACKORDERED | U/M | ITEM NO./ DESCRIPTION | PACK | PRICE | AMOUNT | TAX |
|---|---|---|---|---|---|---|---|
| | | | DEL 6A 1P SHIP DURO BAGS      CALL FOR AN APPOINTMENT | | | | |
| | | | 215-423-3311                 DRIVER U MUST P/U CHECK | | | | |
| | | | OR CALL OFFICE. | | | | |
| 40.00 | .00 | CS | PM100MAT     PLACEMAT 10X14 WHT PM100 | 1000 | 11.40 | 456.00 | |

| | SUBTOTAL | 456.00 |
|---|---|---|

**REC'D BY** _____    **PCS** _____    **RET** _____

A SERVICE CHARGE OF 1.5% PER MONTH (18% PER ANNUM) WILL
BE ASSESSED ON INVOICES REMAINING UNPAID AFTER 60 DAYS.
USE OF CREDIT CARD IS SUBJECT TO A 1% CONVENIENCE FEE
FOR TOTAL CHARGE.

| | TAX | |
|---|---|---|
| **** | SUBTOTAL | 456.00 |
| | BALANCE DUE | 456.00 |

**UNITS** 40.0000    **WEIGHT** 676.0000    **CUBE** 13.8120



TEL: 201-437-7440
TOLL FREE: 877-477-7IBP
FAX: 201-437-7442

**INVOICE**

| INVOICE NO. | INVOICE DATE | ORDER NO. | ORDER DATE |
|---|---|---|---|
| 14610389 | 9/21/23 | 14462347-002 | 9/18/23 |

| CUST NO. | SALES REP. | TRUCK | STOP |
|---|---|---|---|
| TRI069 | 69 | 221496 | 10 |

| CUSTOMER PO | RESALE # | PAGE |
|---|---|---|
| KEITH 09-18 | EX-82778452 | 1 |

255 ROUTE 1 and 9
JERSEY CITY NJ 07306



REMIT TO: Imperial Dade
      PO BOX 27305
      New York, NY 10087-7305

**SOLD TO**

TRI-STATE PAPER
4500 NORTH 3RD STREET
ATTN: JUSTINO PETECCIO
PHILA, PA 19140

**SHIP TO**

TRI-STATE PAPER
4500 NORTH 3RD STREET
PHILA, PA 19140

****

Special Instructions:

| DRIVER | TELEPHONE NO. | | SHIP VIA | TERMS |
|---|---|---|---|---|
| 400 | 215-455-4506 | *** | OUR TRUCK | 30 days |

| QUANTITY SHIPPED | QUANTITY BACKORDERED | U/M | ITEM NO./ DESCRIPTION | PACK | PRICE | AMOUNT | TAX |
|---|---|---|---|---|---|---|---|
| | | | **DEL 6A 1P SHIP DURO BAGS**    **CALL FOR AN APPOINTMENT** | | | | |
| | | | 215-423-3311    DRIVER U MUST P/U CHECK | | | | |
| | | | OR CALL OFFICE. | | | | |
| 5.00 | .00 | CS | SO-P325N    CUP PORTION PLASTIC 3.25 OZ | 2500 | 35.60 | 178.00 | |

| | | |
|---|---|---|
| | SUBTOTAL | 178.00 |
| | TAX | |
| **** | SUBTOTAL | 178.00 |
| | BALANCE DUE | 178.00 |

REC'D BY _____    PCS _____  RET _____

A SERVICE CHARGE OF 1.5% PER MONTH (18% PER ANNUM) WILL
BE ASSESSED ON INVOICES REMAINING UNPAID AFTER 60 DAYS.
USE OF CREDIT CARD IS SUBJECT TO A 1% CONVENIENCE FEE
FOR TOTAL CHARGE.
UNITS  5.0000    WEIGHT  86.0000    CUBE  9.2505



TEL: 201-437-7440
TOLL FREE: 877-477-7IBP
FAX: 201-437-7442

**INVOICE**

255 ROUTE 1 and 9
JERSEY CITY NJ 07306



**SOLD TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
ATTN: JUSTINO PETECCIO
PHILA, PA 19140

REMIT TO: Imperial Dade
PO BOX 27305
New York, NY 10087-7305

**SHIP TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
PHILA, PA 19140

| INVOICE NO. | INVOICE DATE | ORDER NO. | ORDER DATE |
|---|---|---|---|
| 14541649 | 9/13/23 | 14195500-003 | 8/16/23 |

| CUST NO. | SALES REP. | TRUCK | STOP |
|---|---|---|---|
| TRI069 | 69 | TRKFEDEX | 1 |

| CUSTOMER PO | RESALE # | PAGE |
|---|---|---|
| 402887 | EX-82778452 | 1 of 1 |

Special Instructions:

| DRIVER | TELEPHONE NO. | SHIP VIA | TERMS |
|---|---|---|---|
| | 215-455-4506 | FEDEX | 30 days |

| QUANTITY SHIPPED | QUANTITY BACKORDERED | U/M | ITEM NO./ DESCRIPTION | PACK | PRICE | AMOUNT | TAX |
|---|---|---|---|---|---|---|---|
| | | | DEL 6A 1P SHIP DURO BAGS    CALL FOR AN APPOINTMENT | | | | |
| | | | 215-423-3311    DRIVER U MUST P/U CHECK | | | | |
| | | | OR CALL OFFICE. | | | | |
| 1.00 | .00 | CS | 503144003    5031-440-03 STYLE ANTIBACTERIA | 24 | 32.35 | 32.35 | |

```
Invoice:              Date : 13Sep23      Shipping :    6.07
Cust: S503144003      Weight : 16 LBS     Special :     0.73
Phone # :             COD :               Handling :    3.00
Dept :                          0.00      Total :       6.07
        Svce: GND PPD
                 TRCK: 716795775633
```

|  | SUBTOTAL | 32.35 |
|---|---|---|

REC'D BY _____    PCS ____    RET _____

A SERVICE CHARGE OF 1.5% PER MONTH (18% PER ANNUM) WILL
BE ASSESSED ON INVOICES REMAINING UNPAID AFTER 60 DAYS.
USE OF CREDIT CARD IS SUBJECT TO A 1% CONVENIENCE FEE
FOR TOTAL CHARGE.

| UNITS | 1.0000 | WEIGHT | 16.0000 | CUBE | .6474 |
|---|---|---|---|---|---|

|  | SUBTOTAL | 32.35 |
|---|---|---|
|  | BALANCE DUE | 32.35 |



October 30, 2023

Dear Customer,

The following is the proof-of-delivery for tracking number: 706795775633

| Delivery Information: | | | |
|---|---|---|---|
| Status: | Delivered | Delivered To: | |
| Signed for by: | NTRINIDAD | Delivery Location: | |
| Service type: | FedEx Ground | | |
| Special Handling: | | | Philadelphia, PA, |
| | | Delivery date: | Sep 15, 2023 11:34 |

| Shipping Information: | | | |
|---|---|---|---|
| Tracking number: | 706795775633 | Ship Date: | Sep 14, 2023 |
| | | Weight: | 16.0 LB/7.26 KG |
| Recipient: | | Shipper: | |
| PHILA, PA, US, | | Bordentown, NJ, US, | |

| Reference | 503144003 |
|---|---|

FedEx Express proof-of-delivery details appear below; however, no signature is currently available for this
shipment.  Please check again later for a signature.



**ImperialDade**

TEL: 201-437-7440
TOLL FREE: 877-477-7IBP
FAX: 201-437-7442

**INVOICE**

255 ROUTE 1 and 9
JERSEY CITY NJ 07306



| INVOICE NO. | INVOICE DATE | ORDER NO. | ORDER DATE |
|---|---|---|---|
| 14594422 | 9/20/23 | 14462347-001 | 9/18/23 |

| CUST NO. | SALES REP. | TRUCK | STOP |
|---|---|---|---|
| TRI069 | 69 | 221496 | 4 |

| CUSTOMER PO | RESALE # | PAGE |
|---|---|---|
| KEITH 09-18 | EX-82778452 | 1 of 1 |

REMIT TO: Imperial Dade
PO BOX 27305
New York, NY 10087-7305

**SOLD TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
ATTN: JUSTINO PETECCIO
PHILA, PA 19140

**SHIP TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
PHILA, PA 19140

Special Instructions:

| DRIVER | TELEPHONE NO. | SHIP VIA | TERMS |
|---|---|---|---|
| 400 | 215-455-4506 | OUR TRUCK | 30 days |

| QUANTITY SHIPPED | QUANTITY BACKORDERED | U/M | ITEM NO./ DESCRIPTION | PACK | PRICE | AMOUNT | TAX |
|---|---|---|---|---|---|---|---|
| | | | DEL 6A 1P SHIP DURO BAGS    CALL FOR AN APPOINTMENT. | | | | |
| | | | 215-423-3311       DRIVER U MUST P/U CHECK | | | | |
| | | | OR CALL OFFICE. | | | | |
| .00 | 5.00 | CS | SO-P325N    CUP PORTION PLASTIC 3.25 OZ | 2500 | 35.60 | .00 | |
| 15.00 | .00 | CS | 400PCL    PL4N LID CLR FOR 3-5 OZ CUP | 2500 | 28.55 | 428.25 | |

9-20-23

REC'D BY _Keith_____    PCS _____    RET _____

A SERVICE CHARGE OF 1.5% PER MONTH (18% PER ANNUM) WILL
BE ASSESSED ON INVOICES REMAINING UNPAID AFTER 60 DAYS.
USE OF CREDIT CARD IS SUBJECT TO A 1% CONVENIENCE FEE
FOR TOTAL CHARGE.
UNITS  15.0000    WEIGHT  186.0000    CUBE  36.7530

| | |
|---|---|
| SUBTOTAL | 428.25 |
| SUBTOTAL | 428.25 |
| BALANCE DUE | 428.25 |



TEL: 201-437-7440
TOLL FREE: 877-477-7IBP
FAX: 201-437-7442

**INVOICE**

| INVOICE NO. | INVOICE DATE | ORDER NO. | ORDER DATE |
|---|---|---|---|
| 14594422 | 9/20/23 | 14462347-001 | 9/18/23 |

| CUST NO. | SALES REP. | TRUCK | STOP |
|---|---|---|---|
| TRI069 | 69 | 221496 | 4 |

| CUSTOMER PO | RESALE # | PAGE |
|---|---|---|
| KEITH 09-18 | EX-82778452 | 1 |

255 ROUTE 1 and 9
JERSEY CITY NJ 07306



REMIT TO: Imperial Dade
PO BOX 27305
New York, NY 10087-7305

**SOLD TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
ATTN: JUSTINO PETECCIO
PHILA, PA 19140

**SHIP TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
PHILA, PA 19140

\*\*\*\*

Special Instructions:

| DRIVER | TELEPHONE NO. | | SHIP VIA | TERMS |
|---|---|---|---|---|
| 400 | 215-455-4506 | \*\*\* | OUR TRUCK | 30 days |

| QUANTITY SHIPPED | QUANTITY BACKORDERED | U/M | ITEM NO./ DESCRIPTION | PACK | PRICE | AMOUNT | TAX |
|---|---|---|---|---|---|---|---|
| | | | DEL 6A 1P SHIP DURO BAGS    CALL FOR AN APPOINTMENT | | | | |
| | | | 215-423-3311    DRIVER U MUST P/U CHECK | | | | |
| | | | OR CALL OFFICE. | | | | |
| .00 | 5.00 | CS | SO-P325N    CUP PORTION PLASTIC 3.25 OZ | 2500 | 35.60 | .00 | |
| 15.00 | .00 | CS | 400PCL    PL4N LID CLR FOR 3-5 OZ CUP | 2500 | 28.55 | 428.25 | |

SUBTOTAL 428.25

REC'D BY_____ PCS _____ RET _____
A SERVICE CHARGE OF 1.5% PER MONTH (18% PER ANNUM) WILL
BE ASSESSED ON INVOICES REMAINING UNPAID AFTER 60 DAYS.
USE OF CREDIT CARD IS SUBJECT TO A 1% CONVENIENCE FEE
FOR TOTAL CHARGE.

TAX
\*\*\*\* SUBTOTAL 428.25
BALANCE DUE 428.25

UNITS 15.0000  WEIGHT 186.0000  CUBE 36.7530



ImperialDade

TEL: 201-437-7440
TOLL FREE: 877-477-7IBP
FAX: 201-437-7442

**INVOICE**

| INVOICE NO. | INVOICE DATE | ORDER NO. | ORDER DATE |
|---|---|---|---|
| 14610389 | 9/21/23 | 14462347-002 | 9/18/23 |

| CUST NO. | SALES REP. | TRUCK | STOP |
|---|---|---|---|
| TRI069 | 69 | 221496 | 10 |

| CUSTOMER PO | RESALE # | PAGE |
|---|---|---|
| KEITH 09-18 | EX-82778452 | 1 of 1 |

255 ROUTE 1 and 9
JERSEY CITY NJ 07306

REMIT TO: Imperial Dade
PO BOX 27305
New York, NY 10087-7305

**SOLD TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
ATTN: JUSTINO PETECCIO
PHILA, PA 19140

**SHIP TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
PHILA, PA 19140

Special Instructions:

| DRIVER | TELEPHONE NO. | SHIP VIA | TERMS |
|---|---|---|---|
| 400 | 215-455-4506 | OUR TRUCK | 30 days |

| QUANTITY SHIPPED | QUANTITY BACKORDERED | U/M | ITEM NO./ DESCRIPTION | PACK | PRICE | AMOUNT TAX |
|---|---|---|---|---|---|---|
| | | | DEL 6A 1P SHIP DURO BAGS    CALL FOR AN APPOINTMENT | | | |
| | | | 215-423-3311                         DRIVER U MUST P/U CHECK | | | |
| | | | OR CALL OFFICE. | | | |
| 5.00 | .00 | CS | SO-P325N       CUP PORTION PLASTIC 3.25 OZ | 2500 | 35.60 | 178.00 |

9/21/23

REC'D BY _____   PCS _____   RET _____

A SERVICE CHARGE OF 1.5% PER MONTH (18% PER ANNUM) WILL
BE ASSESSED ON INVOICES REMAINING UNPAID AFTER 60 DAYS.
USE OF CREDIT CARD IS SUBJECT TO A 1% CONVENIENCE FEE
FOR TOTAL CHARGE.
UNITS   5.0000   WEIGHT   86.0000   CUBE   9.2505

| SUBTOTAL | 178.00 |
|---|---|
| SUBTOTAL | 178.00 |
| BALANCE DUE | 178.00 |