# Exhibit B

**Fill in this information to identify the case:**

Debtor 1  Tri–State Paper, Inc.

Debtor 2
(Spouse, if filing)

United States Bankruptcy Court   **Eastern District of Pennsylvania**

Case number:  **23–13237**

FILED

**U.S. Bankruptcy Court**
**Eastern District of Pennsylvania**

10/30/2023

**Timothy B. McGrath, Clerk**

Official Form 410
# Proof of Claim

04/19

Read the instructions before filling out this form. This form is for making a claim for payment in a bankruptcy case. Do not use this form to make a request for payment of an administrative expense. Make such a request according to 11 U.S.C. § 503.

Filers must leave out or redact information that is entitled to privacy on this form or on any attached documents. Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. **Do not send original documents;** they may be destroyed after scanning. If the documents are not available, explain in an attachment.

A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.

Fill in all the information about the claim as of the date the case was filed. That date is on the notice of bankruptcy (Form 309) that you received.

| **Part 1:** | **Identify the Claim** |
|---|---|

| | |
|---|---|
| 1. **Who is the current creditor?** | Imperial Bag & paper Co LLC |
| | Name of the current creditor (the person or entity to be paid for this claim) |
| | Other names the creditor used with the debtor      Imperial Dade |
| 2. **Has this claim been acquired from someone else?** | ☑ No<br>☐ Yes. From whom? |
| 3. **Where should notices and payments to the creditor be sent?**<br><br>Federal Rule of Bankruptcy Procedure (FRBP) 2002(g) | **Where should notices to the creditor be sent?**<br><br>Imperial Bag & paper Co LLC<br><br>Name<br><br>255 Route 1 & 9<br>Jersey City, NJ 07306<br>,<br><br>Contact phone _____2014377440_____<br>Contact email<br>___cmerced@imperialdade.com___<br><br>Uniform claim identifier for electronic payments in chapter 13 (if you use one): | **Where should payments to the creditor be sent?** (if different)<br><br>Name<br><br><br><br>Contact phone _____<br>Contact email _____ |
| 4. **Does this claim amend one already filed?** | ☑ No<br>☐ Yes. Claim number on court claims registry (if known) _____   Filed on _____<br>MM / DD / YYYY |
| 5. **Do you know if anyone else has filed a proof of claim for this claim?** | ☑ No<br>☐ Yes. Who made the earlier filing? _____ |

**Part 2:    Give Information About the Claim as of the Date the Case Was Filed**

| | | |
|---|---|---|
| **6. Do you have any number you use to identify the debtor?** | ☑ No ☐ Yes. Last 4 digits of the debtor's account or any number you use to identify the debtor: _____ | |

| | | |
|---|---|---|
| **7. How much is the claim?** | $    50812.69 | **Does this amount include interest or other charges?** ☑ No ☐ Yes. Attach statement itemizing interest, fees, expenses, or other charges required by Bankruptcy Rule 3001(c)(2)(A). |

**8. What is the basis of the claim?**

Examples: Goods sold, money loaned, lease, services performed, personal injury or wrongful death, or credit card. Attach redacted copies of any documents supporting the claim required by Bankruptcy Rule 3001(c).

Limit disclosing information that is entitled to privacy, such as healthcare information.

Goods sold

**9. Is all or part of the claim secured?**

☑ No
☐ Yes. The claim is secured by a lien on property.

**Nature of property:**
☐ Real estate.    If the claim is secured by the debtor's principal residence, file a *Mortgage Proof of Claim Attachment* (Official Form 410–A) with this *Proof of Claim*.
☐ Motor vehicle
☐ Other. Describe: _____

**Basis for perfection:** _____

Attach redacted copies of documents, if any, that show evidence of perfection of a security interest (for example, a mortgage, lien, certificate of title, financing statement, or other document that shows the lien has been filed or recorded.)

**Value of property:**    $ _____

**Amount of the claim that is secured:**    $ _____

**Amount of the claim that is unsecured:**    $ _____    (The sum of the secured and unsecured amounts should match the amount in line 7.)

**Amount necessary to cure any default as of the date of the petition:**    $ _____

**Annual Interest Rate** (when case was filed)    _____ %

☐ Fixed
☐ Variable

**10. Is this claim based on a lease?**

☑ No
☐ Yes. **Amount necessary to cure any default as of the date of the petition.** $ _____

**11. Is this claim subject to a right of setoff?**

☑ No
☐ Yes. Identify the property: _____

| 12. | Is all or part of the claim entitled to priority under 11 U.S.C. § 507(a)? | ☑ No<br>☐ Yes. *Check all that apply:* | | Amount entitled to priority |
|---|---|---|---|---|

A claim may be partly priority and partly nonpriority. For example, in some categories, the law limits the amount entitled to priority.

☐ Domestic support obligations (including alimony and child support) under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B).  $ _____

☐ Up to $3,025* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use. 11 U.S.C. § 507(a)(7).  $ _____

☐ Wages, salaries, or commissions (up to $13,650*) earned within 180 days before the bankruptcy petition is filed or the debtor's business ends, whichever is earlier. 11 U.S.C. § 507(a)(4).  $ _____

☐ Taxes or penalties owed to governmental units. 11 U.S.C. § 507(a)(8).  $ _____

☐ Contributions to an employee benefit plan. 11 U.S.C. § 507(a)(5).  $ _____

☐ Other. Specify subsection of 11 U.S.C. § 507(a)(__) that applies  $ _____

* Amounts are subject to adjustment on 4/1/22 and every 3 years after that for cases begun on or after the date of adjustment.

## Part 3: Sign Below

**The person completing this proof of claim must sign and date it. FRBP 9011(b).**

If you file this claim electronically, FRBP 5005(a)(2) authorizes courts to establish local rules specifying what a signature is.

**A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both.**
**18 U.S.C. §§ 152, 157 and 3571.**

Check the appropriate box:

☑ I am the creditor.

☐ I am the creditor's attorney or authorized agent.

☐ I am the trustee, or the debtor, or their authorized agent. Bankruptcy Rule 3004.

☐ I am a guarantor, surety, endorser, or other codebtor. Bankruptcy Rule 3005.

I understand that an authorized signature on this Proof of Claim serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.

I have examined the information in this Proof of Claim and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on date    10/30/2023
MM / DD / YYYY

/s/ Christina Merced

Signature

Print the name of the person who is completing and signing this claim:

Name    Christina Merced
First name    Middle name    Last name

Title    Accounts Receivable Supervisor

Company    Imperial Bag & Paper Co LLC
Identify the corporate servicer as the company if the authorized agent is a servicer

Address    255 Route 1 & 9
Number   Street
Jersey City, NJ 07306
City   State   ZIP Code

Contact phone    201–437–7440    Email    cmerced@imperialdade.com

**ImperialDade**

255 Route 1 & 9
Jersey City, NJ 07306
Phone: 201-437-7440
Fax: 201-437-7442

# STATEMENT

TRI-STATE PAPER
4500 NORTH 3RD STREET
ATTN: JUSTINO PETECCIO
PHILA PA 19140

Page:   1

| DATE |
|---|
| 10/24/23 |
| ACCOUNT NO. |
| TRI069 |

| DATE | INVOICE NO. | PURCHASE ORDER NUMBER | BALANCE |
|---|---|---|---|
| 5/24/23 | 13669519 | 402749 | 175.00 |
| 6/15/23 | 13836537 | 402805 | 7,060.59 |
| 6/19/23 | 13853738 | 402805 | 284.80 |
| 6/20/23 | 13865930 | 402805 | 432.00 |
| 6/22/23 | 13890483 | 402818 | 4,617.85 |
| 6/27/23 | 13921835 | 402828 | 5,383.95 |
| 7/20/23 | 14103156 | 402856 | 5,859.45 |
| 7/24/23 | 14124743 | 402856 | 52.90 |
| 7/25/23 | 14134227 | 402863 | 3,734.50 |
| 7/27/23 | 14157704 | 402869 | 3,267.80 |
| 7/31/23 | 14175835 | 402869 | 520.00 |
| 8/01/23 | 14189520 | 402873 | 2,250.00 |
| 8/02/23 | 14200401 | 402877 | 7,690.66 |
| 8/04/23 | 14224064 | 402877 | 305.50 |
| 8/09/23 | 14256332 | 402887 | 4,143.04 |
| 8/09/23 | 14266946 | 402877 | 305.50- |
| 8/17/23 | 14322755 | 402887 | 2,275.10 |
| 8/21/23 | 14344359 | 402887 | 513.90 |
| 8/22/23 | 14354811 | 402901 | 234.50 |
| 8/22/23 | 14360282 | 402887 | 97.05 |
| 8/23/23 | 14365206 | 402901 | 1,125.00 |
| 8/29/23 | 14414236 | 402901 | 456.00 |
| 9/13/23 | 14541649 | 402887 | 32.35 |
| 9/20/23 | 14594422 | KEITH 09-18 | 428.25 |
| 9/21/23 | 14610389 | KEITH 09-18 | 178.00 |

| CURRENT | OVER 30 | OVER 60 | OVER 90 | OVER 120 | |
|---|---|---|---|---|---|
| .00 | 1,094.60 | 22,117.05 | 15,030.80 | 12,570.24 | 50,812.69 |

PAY THIS AMOUNT



**ImperialDade**

TEL: 201-437-7440
TOLL FREE: 877-477-7IBP
FAX: 201-437-7442

**INVOICE**

255 ROUTE 1 and 9
JERSEY CITY NJ 07306



| INVOICE NO. | INVOICE DATE | ORDER NO. | ORDER DATE |
|---|---|---|---|
| 13669519 | 5/24/23 | 13388977-001 | 5/02/23 |

| CUST NO. | SALES REP. | TRUCK | STOP |
|---|---|---|---|
| TRI069 | 69 | 221496 | 6 |

| CUSTOMER PO | RESALE # | PAGE |
|---|---|---|
| 402749 | EX-82778452 | 1  of 1 |

REMIT TO: Imperial Dade
PO BOX 27305
New York, NY 10087-7305

SOLD TO
TRI-STATE PAPER
4500 NORTH 3RD STREET
ATTN: JUSTINO PETECCIO
PHILA, PA 19140

SHIP TO
TRI-STATE PAPER
4500 NORTH 3RD STREET
PHILA, PA 19140

Special Instructions:

| DRIVER | TELEPHONE NO. | SHIP VIA | TERMS |
|---|---|---|---|
| 400 | 215-455-4506 | OUR TRUCK | 30 days |

| QUANTITY SHIPPED | QUANTITY BACKORDERED | U/M | ITEM NO./ DESCRIPTION | PACK | PRICE | AMOUNT | TAX |
|---|---|---|---|---|---|---|---|
| | | | DEL 6A 1P SHIP DURO BAGS    CALL FOR AN APPOINTMENT | | | | |
| | | | 215-423-3311                DRIVER U MUST P/U CHECK | | | | |
| | | | OR CALL OFFICE. | | | | |
| 13.00 | .00 | CS | T8        TUMBLER CLR PS 8 OZ | 500 | 35.00 | 455.00 | |

8 cs short

Keith    5/24/23

| | SUBTOTAL | 455.00 |
|---|---|---|

REC'D BY _____    PCS _____    RET _____

A SERVICE CHARGE OF 1.5% PER MONTH (18% PER ANNUM) WILL
BE ASSESSED ON INVOICES REMAINING UNPAID AFTER 60 DAYS.
USE OF CREDIT CARD IS SUBJECT TO A 1% CONVENIENCE FEE
FOR TOTAL CHARGE.

| | SUBTOTAL | 455.00 |
|---|---|---|
| | BALANCE DUE | 455.00 |

UNITS  13.0000/    WEIGHT   181.3500    CUBE    15.0800



**TEL: 201-437-7440**
**TOLL FREE: 877-477-7IBP**
**FAX: 201-437-7442**

**INVOICE**

255 ROUTE 1 and 9
JERSEY CITY NJ 07306



| INVOICE NO. | INVOICE DATE | ORDER NO. | ORDER DATE |
|---|---|---|---|
| 13669519 | 5/24/23 | 13388977-001 | 5/02/23 |

| CUST NO. | SALES REP. | TRUCK | STOP |
|---|---|---|---|
| TRI069 | 69 | 221496 | 6 |

| CUSTOMER PO | RESALE # | PAGE |
|---|---|---|
| 402749 | EX-82778452 | 1 |

**REMIT TO: Imperial Dade**
PO BOX 27305
New York, NY 10087-7305

**SOLD TO**

TRI-STATE PAPER
4500 NORTH 3RD STREET
ATTN: JUSTINO PETECCIO
PHILA, PA 19140

**SHIP TO**

TRI-STATE PAPER
4500 NORTH 3RD STREET
PHILA, PA 19140

**\*\*\*\***

Special Instructions:

| DRIVER | TELEPHONE NO. | | SHIP VIA | TERMS |
|---|---|---|---|---|
| 400 | 215-455-4506 | \*\*\* | OUR TRUCK | 30 days |

| QUANTITY SHIPPED | QUANTITY BACKORDERED | U/M | ITEM NO./ DESCRIPTION | PACK | PRICE | AMOUNT | TAX |
|---|---|---|---|---|---|---|---|
| | | | DEL 6A 1P SHIP DURO BAGS   CALL FOR AN APPOINTMENT | | | | |
| | | | 215-423-3311          DRIVER U MUST P/U CHECK | | | | |
| | | | OR CALL OFFICE. | | | | |
| 5.00 | 8.00 | CS | T8      TUMBLER CLR PS 8 OZ | 500 | 35.00 | 175.00 | |

| | SUBTOTAL | 175.00 |
|---|---|---|
| | TAX | |
| \*\*\*\* | SUBTOTAL | 175.00 |
| | **BALANCE DUE** | **175.00** |

**REC'D BY** _____ **PCS** _____ **RET** _____

A SERVICE CHARGE OF 1.5% PER MONTH (18% PER ANNUM) WILL
BE ASSESSED ON INVOICES REMAINING UNPAID AFTER 60 DAYS.
USE OF CREDIT CARD IS SUBJECT TO A 1% CONVENIENCE FEE
FOR TOTAL CHARGE.
**UNITS** 5.0000   **WEIGHT** 69.7500   **CUBE** 5.8000



TEL: 201-437-7440
TOLL FREE: 877-477-7IBP
FAX: 201-437-7442

**INVOICE**

| INVOICE NO. | INVOICE DATE | ORDER NO. | ORDER DATE |
|---|---|---|---|
| 13836537 | 6/15/23 | 13710149-000 | 6/14/23 |

| CUST NO. | SALES REP. | TRUCK | STOP |
|---|---|---|---|
| TRI069 | 69 | 659203 | 1 |

| CUSTOMER PO | RESALE # | PAGE |
|---|---|---|
| 402805 | EX-82778452 | 1  of 1 |

255 ROUTE 1 and 9
JERSEY CITY NJ-07306



REMIT TO: Imperial Dade
PO BOX 27305
New York, NY 10087-7305

**SOLD TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
ATTN: JUSTINO PETECCIO
PHILA, PA 19140

**SHIP TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
PHILA, PA 19140

Special Instructions:

| DRIVER | TELEPHONE NO. | SHIP VIA | TERMS |
|---|---|---|---|
| B93 | 215-455-4506 | OUR TRUCK | 30 days |

| QUANTITY SHIPPED | QUANTITY BACKORDERED | U/M | ITEM NO./ DESCRIPTION | | PACK | PRICE | AMOUNT | TAX |
|---|---|---|---|---|---|---|---|---|
| | | | DEL 6A 1P SHIP DURO BAGS | CALL FOR AN APPOINTMENT | | | | |
| | | | 215-423-3311 | DRIVER U MUST P/U CHECK | | | | |
| | | | OR CALL OFFICE. | | | | | |
| 30.00 | .00 | CS | 4SFM | TRAY MEAT WHT 4S FOAM | 500 | 27.90 | 837.00 | |
| 30.00 | .00 | CS | 1525SWFM | TRAY MEAT WHT 1525S FOAM | 250 | 43.45 | 1303.50 | |
| 20.00 | .00 | CS | 4SBLACK | TRAY MEAT BLK 4S FOAM | 500 | 31.65 | 633.00 | |
| 10.00 | .00 | CS | 42FM | TRAY MEAT WHT 42 FOAM DEEP | 250 | 35.75 | 357.50 | |
| 7.00 | 5.00 | BX | 912PS | STEAK PAPER 9X12 PEACH | 1000 | 19.22 | 134.54 | |
| 10.00 | .00 | CS | PTC09D92 | VB CUP COLD  PET 9 OZ SQUAT | 1000 | 58.20 | 582.00 | |
| .00 | 30.00 | RL | 15TAR | BUTCHER PAPER 15X800 WHT | 1 | 14.40 | .00 | |
| 10.00 | .00 | CS | 4J6 | CONT BASE FOOD 4OZ WHT RND | 1000 | 31.20 | 312.00 | |
| 10.00 | .00 | CS | 8JST24 | VB STRAW CLR 7.75 IN WRAPPED | 10000 | 63.90 | 639.00 | |
| 10.00 | .00 | CS | 32SL1 | LID CUP TRANS FOAM SLOT | 1000 | 76.90 | 769.00 | |
| 10.00 | .00 | CS | DMR32CHAM | CUP COLD PAPER 32 OZ CHAMPAGNE | 600 | 70.30 | 703.00 | |
| 19.00 | 6.00 | CS | BURGPM | PLACEMAT BURGUNDY 10X14 | 1000 | 31.45 | 597.55 | |
| 50.00 | .00 | CS | VB96MSP | VB PAD SCOURING MED DUTY | 20 | 3.85 | 192.50 | |

6/15/23

REC'D BY _____   PCS _____   RET _____

A SERVICE CHARGE OF 1.5% PER MONTH (18% PER ANNUM) WILL
BE ASSESSED ON INVOICES REMAINING UNPAID AFTER 60 DAYS.
USE OF CREDIT CARD IS SUBJECT TO A 1% CONVENIENCE FEE
FOR TOTAL CHARGE.
UNITS   216.0000    WEIGHT   1857.3100    CUBE   547.6256

| | |
|---|---|
| SUBTOTAL | 7060.59 |
| SUBTOTAL | 7060.59 |
| BALANCE DUE | 7060.59 |



**TEL: 201-437-7440**
**TOLL FREE: 877-477-7IBP**
**FAX: 201-437-7442**

## INVOICE

| INVOICE NO. | INVOICE DATE | ORDER NO. | ORDER DATE |
|---|---|---|---|
| 13836537 | 6/15/23 | 13710149-000 | 6/14/23 |

| CUST NO. | SALES REP. | TRUCK | STOP |
|---|---|---|---|
| TRI069 | 69 | 659203 | 1 |

| CUSTOMER PO | RESALE # | PAGE |
|---|---|---|
| 402805 | EX-82778452 | 1 |

255 ROUTE 1 and 9
JERSEY CITY NJ 07306



REMIT TO: Imperial Dade
PO BOX 27305
New York, NY 10087-7305

**SOLD TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
ATTN: JUSTINO PETECCIO
PHILA, PA 19140

**SHIP TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
PHILA, PA 19140

****

Special Instructions:

| DRIVER | TELEPHONE NO. | | SHIP VIA | TERMS |
|---|---|---|---|---|
| B93 | 215-455-4506 | *** | OUR TRUCK | 30 days |

| QUANTITY SHIPPED | QUANTITY BACKORDERED | U/M | ITEM NO./ DESCRIPTION | | PACK | PRICE | AMOUNT | TAX |
|---|---|---|---|---|---|---|---|---|
| | | | DEL 6A 1P SHIP DURO BAGS | CALL FOR AN APPOINTMENT | | | | |
| | | | 215-423-3311 | DRIVER U MUST P/U CHECK | | | | |
| | | | OR CALL OFFICE. | | | | | |
| 30.00 | .00 | CS | 4SFM | TRAY MEAT WHT 4S FOAM | 500 | 27.90 | 837.00 | |
| 30.00 | .00 | CS | 1525SWFM | TRAY MEAT WHT 1525S FOAM | 250 | 43.45 | 1303.50 | |
| 20.00 | .00 | CS | 4SBLACK | TRAY MEAT BLK 4S FOAM | 500 | 31.65 | 633.00 | |
| 10.00 | .00 | CS | 42FM | TRAY MEAT WHT 42 FOAM DEEP | 250 | 35.75 | 357.50 | |
| 7.00 | 5.00 | BX | 912PS | STEAK PAPER 9X12 PEACH | 1000 | 19.22 | 134.54 | |
| 10.00 | .00 | CS | PTC09D92 | VB CUP COLD  PET 9 OZ SQUAT | 1000 | 58.20 | 582.00 | |
| .00 | 30.00 | RL | 15TAR | BUTCHER PAPER 15X800 WHT | 1 | 14.40 | .00 | |
| 10.00 | .00 | CS | 4J6 | CONT BASE FOOD 4OZ WHT RND | 1000 | 31.20 | 312.00 | |
| 10.00 | .00 | CS | 8JST24 | VB STRAW CLR 7.75 IN WRAPPED | 10000 | 63.90 | 639.00 | |
| 10.00 | .00 | CS | 32SL1 | LID CUP TRANS FOAM SLOT | 1000 | 76.90 | 769.00 | |
| 10.00 | .00 | CS | DMR32CHAM | CUP COLD PAPER 32 OZ CHAMPAGNE | 600 | 70.30 | 703.00 | |
| 19.00 | 6.00 | CS | BURGPM | PLACEMAT BURGUNDY 10X14 | 1000 | 31.45 | 597.55 | |
| 50.00 | .00 | CS | VB96MSP | VB PAD SCOURING MED DUTY | 20 | 3.85 | 192.50 | |

| | SUBTOTAL | 7060.59 |
|---|---|---|

REC'D BY _____  PCS _____  RET _____

A SERVICE CHARGE OF 1.5% PER MONTH (18% PER ANNUM) WILL
BE ASSESSED ON INVOICES REMAINING UNPAID AFTER 60 DAYS.
USE OF CREDIT CARD IS SUBJECT TO A 1% CONVENIENCE FEE
FOR TOTAL CHARGE.

| | TAX | |
|---|---|---|
| **** | SUBTOTAL | 7060.59 |
| | BALANCE DUE | 7060.59 |

UNITS  216.0000   WEIGHT  1857.3100   CUBE  546.5096

![ImperialDade logo]

**INVOICE**

255 ROUTE 1 and 9
JERSEY CITY NJ 07306

| CUST NO. | INVOICE NO. | INVOICE DATE | ORDER NO. | ORDER DATE |
|---|---|---|---|---|
| | 13853738 | 6/19/23 | 13710149-001 | 6/14/23 |

| | TRUCK | SALES REP. | | STOP |
|---|---|---|---|---|
| TRI069 | 69 | 283400 | | 6 |

| CUSTOMER PO | RESALE # | PAGE |
|---|---|---|
| 402805 | EX-82778452 | 1 of 1 |

TEL: 201-437-7440
TOLL FREE: 877-477-7181
FAX: 201-437-7442

REMIT TO: Imperial Dade
PO BOX 27305
New York, NY 10087-7305

**SOLD TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
ATTN: JUSTINO PETECCIO
PHILA, PA 19140

**SHIP TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
PHILA, PA 19140

Special Instructions:

| DRIVER | TELEPHONE NO. | SHIP VIA | TERMS |
|---|---|---|---|
| B15 | 215-455-4506 | OUR TRUCK | 30 days |

| QUANTITY SHIPPED | QUANTITY BACKORDERED | U/M | ITEM NO. / DESCRIPTION | PACK | PRICE | AMOUNT | TA |
|---|---|---|---|---|---|---|---|
| | | | DEL 6A 1P SHIP DURO BAGS   CALL FOR AN APPOINTMENT | | | | |
| | | | 215-423-3311   DRIVER U MUST P/U CHECK | | | | |
| | | | OR CALL OFFICE. | | | | |
| 5.00 | .00 | BX | 912PS    STEAK PAPER 9X12 PEACH | 1000 | 19.22 | 96.10 | |
| .00 | 30.00 | RL | 15TAR    BUTCHER PAPER 15X800 WHT | 1 | 14.40 | .00 | |
| 6.00 | .00 | CS | BURGPM   PLACEMAT BURGUNDY 10X14 | 1000 | 31.45 | 188.70 | |

REC'D BY

PCS _____    RET _____

A SERVICE CHARGE OF 1.5% PER MONTH (18% PER ANNUM) WILL
BE ASSESSED ON INVOICES REMAINING UNPAID AFTER 60 DAYS.
USE OF CREDIT CARD IS SUBJECT TO A 1% CONVENIENCE FEE
FOR TOTAL CHARGE.

| | SUBTOTAL | 284.80 |
|---|---|---|
| | SUBTOTAL | 284.80 |
| | BALANCE DUE | 284.80 |

UNITS    11.0000    WEIGHT    108.6000    CUBE    3.7387



TEL: 201-437-7440
TOLL FREE: 877-477-7IBP
FAX: 201-437-7442

**INVOICE**

255 ROUTE 1 and 9
JERSEY CITY NJ 07306



| INVOICE NO. | INVOICE DATE | ORDER NO. | ORDER DATE |
|---|---|---|---|
| 13853738 | 6/19/23 | 13710149-001 | 6/14/23 |

| CUST NO. | SALES REP. | TRUCK | STOP |
|---|---|---|---|
| TRI069 | 69 | 283400 | 6 |

| CUSTOMER PO | RESALE # | PAGE |
|---|---|---|
| 402805 | EX-82778452 | 1 |

REMIT TO: Imperial Dade
PO BOX 27305
New York, NY 10087-7305

**SOLD TO**

TRI-STATE PAPER
4500 NORTH 3RD STREET
ATTN: JUSTINO PETECCIO
PHILA, PA 19140

**SHIP TO**

TRI-STATE PAPER
4500 NORTH 3RD STREET
PHILA, PA 19140

\*\*\*\*

Special Instructions:

| DRIVER | TELEPHONE NO. | | SHIP VIA | TERMS |
|---|---|---|---|---|
| B15 | 215-455-4506 | \*\*\* | OUR TRUCK | 30 days |

| QUANTITY SHIPPED | QUANTITY BACKORDERED | U/M | ITEM NO./ DESCRIPTION | | PACK | PRICE | AMOUNT TAX |
|---|---|---|---|---|---|---|---|
| | | | **DEL 6A 1P SHIP DURO BAGS** | **CALL FOR AN APPOINTMENT** | | | |
| | | | 215-423-3311 | DRIVER U MUST P/U CHECK | | | |
| | | | OR CALL OFFICE. | | | | |
| 5.00 | .00 | BX | 912PS | STEAK PAPER 9X12 PEACH | 1000 | 19.22 | 96.10 |
| .00 | 30.00 | RL | 15TAR | BUTCHER PAPER 15X800 WHT | 1 | 14.40 | .00 |
| 6.00 | .00 | CS | BURGPM | PLACEMAT BURGUNDY 10X14 | 1000 | 31.45 | 188.70 |

| | | |
|---|---|---|
| SUBTOTAL | | 284.80 |

REC'D BY _____    PCS _____    RET _____

A SERVICE CHARGE OF 1.5% PER MONTH (18% PER ANNUM) WILL
BE ASSESSED ON INVOICES REMAINING UNPAID AFTER 60 DAYS.
USE OF CREDIT CARD IS SUBJECT TO A 1% CONVENIENCE FEE
FOR TOTAL CHARGE.

UNITS  11.0000    WEIGHT  108.6000    CUBE  3.7387

| | | |
|---|---|---|
| TAX | | |
| \*\*\*\*   SUBTOTAL | | 284.80 |
| BALANCE DUE | | 284.80 |

**ImperialDade**

TEL: 201-437-7440
TOLL FREE: 877-477-7IBP
FAX: 201-437-7442

**INVOICE**

| INVOICE NO. | INVOICE DATE | ORDER NO. | ORDER DATE |
|---|---|---|---|
| 13865930 | 6/20/23 | 13710149-002 | 6/14/23 |

| CUST NO. | SALES REP. | TRUCK | STOP |
|---|---|---|---|
| TRI069 | 69 | 221496 | 5 |

| CUSTOMER PO | RESALE # | PAGE |
|---|---|---|
| 402805 | EX-82778452 | 1 of 1 |

255 ROUTE 1 and 9
JERSEY CITY NJ-07306

REMIT TO: Imperial Dade
PO BOX 27305
New York, NY 10087-7305

SOLD TO:
TRI-STATE PAPER
4500 NORTH 3RD STREET
ATTN: JUSTINO PETECCIO
PHILA, PA 19140

SHIP TO
TRI-STATE PAPER
4500 NORTH 3RD STREET
PHILA, PA 19140

Special Instructions:

| DRIVER | TELEPHONE NO. | SHIP VIA | TERMS |
|---|---|---|---|
| 400 | 215-455-4506 | OUR TRUCK | 30 days |

| QUANTITY SHIPPED | QUANTITY BACKORDERED | U/M | ITEM NO./ DESCRIPTION | PACK | PRICE | AMOUNT | TAX |
|---|---|---|---|---|---|---|---|
| | | | DEL 6A 1P SHIP DURO BAGS    CALL FOR AN APPOINTMENT | | | | |
| | | | 215-423-3311                        DRIVER U MUST P/U CHECK | | | | |
| | | | OR CALL OFFICE. | | | | |
| 30.00 | .00 | RL | 15TAR      BUTCHER PAPER 15X800 WHT | 1 | 14.40 | 432.00 | |

Keith
6-20-23

| | | |
|---|---|---|
| | SUBTOTAL | 432.00 |
| | SUBTOTAL | 432 |
| | BALANCE DUE | 432 |

REC'D BY _____   PCS _____   RET _____

A SERVICE CHARGE OF 1.5% PER MONTH (18% PER ANNUM) WILL
BE ASSESSED ON INVOICES REMAINING UNPAID AFTER 60 DAYS.
USE OF CREDIT CARD IS SUBJECT TO A 1% CONVENIENCE FEE
FOR TOTAL CHARGE.

UNITS   30.0000   WEIGHT   408.0000   CUBE   13.9710



TEL: 201-437-7440
TOLL FREE: 877-477-7IBP
FAX: 201-437-7442

**INVOICE**

| INVOICE NO. | INVOICE DATE | ORDER NO. | ORDER DATE |
|---|---|---|---|
| 13865930 | 6/20/23 | 13710149-002 | 6/14/23 |

| CUST NO. | SALES REP. | TRUCK | STOP |
|---|---|---|---|
| TRI069 | 69 | 221496 | 5 |

| CUSTOMER PO | RESALE # | PAGE |
|---|---|---|
| 402805 | EX-82778452 | 1 |

255 ROUTE 1 and 9
JERSEY CITY NJ 07306



REMIT TO: Imperial Dade
PO BOX 27305
New York, NY 10087-7305

**SOLD TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
ATTN: JUSTINO PETECCIO
PHILA, PA 19140

**SHIP TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
PHILA, PA 19140

****

Special Instructions:

| DRIVER | TELEPHONE NO. | | SHIP VIA | TERMS |
|---|---|---|---|---|
| 400 | 215-455-4506 | *** | OUR TRUCK | 30 days |

| QUANTITY SHIPPED | QUANTITY BACKORDERED | U/M | ITEM NO./ DESCRIPTION | PACK | PRICE | AMOUNT TAX |
|---|---|---|---|---|---|---|
| | | | DEL 6A 1P SHIP DURO BAGS    CALL FOR AN APPOINTMENT | | | |
| | | | 215-423-3311                DRIVER U MUST P/U CHECK | | | |
| | | | OR CALL OFFICE. | | | |
| 30.00 | .00 | RL | 15TAR    BUTCHER PAPER 15X800 WHT | 1 | 14.40 | 432.00 |

| | |
|---|---|
| SUBTOTAL | 432.00 |

REC'D BY_____    PCS_____    RET_____

A SERVICE CHARGE OF 1.5% PER MONTH (18% PER ANNUM) WILL
BE ASSESSED ON INVOICES REMAINING UNPAID AFTER 60 DAYS.
USE OF CREDIT CARD IS SUBJECT TO A 1% CONVENIENCE FEE
FOR TOTAL CHARGE.

| | | |
|---|---|---|
| | TAX | |
| **** | SUBTOTAL | 432.00 |
| | BALANCE DUE | 432.00 |

**UNITS** 30.0000    **WEIGHT** 408.0000    **CUBE** 13.9710



**ImperialDade**

TEL: 201-437-7440
TOLL FREE: 877-477-7IBP
FAX: 201-437-7442

**INVOICE**

255 ROUTE 1 and 9
JERSEY CITY NJ 07306

| INVOICE NO. | INVOICE DATE | ORDER NO. | ORDER DATE |
|---|---|---|---|
| 13890483 | 6/22/23 | 13762769-000 | 6/21/23 |

| CUST NO. | SALES REP. | TRUCK | STOP |
|---|---|---|---|
| TRI069 | 69 | 15084 | 7 |

| CUSTOMER PO | RESALE # | PAGE |
|---|---|---|
| 402818 | EX-82778452 | 1 of 1 |

REMIT TO: Imperial Dade
PO BOX 27305
New York, NY 10087-7305

**SOLD TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
ATTN: JUSTINO PETECCIO
PHILA, PA 19140

**SHIP TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
PHILA, PA 19140

Special Instructions:

| DRIVER | TELEPHONE NO. | SHIP VIA | TERMS |
|---|---|---|---|
| B62 | 215-455-4506 | OUR TRUCK | 30 days |

| QUANTITY SHIPPED | QUANTITY BACKORDERED | U/M | ITEM NO./ DESCRIPTION | PACK | PRICE | AMOUNT | TA |
|---|---|---|---|---|---|---|---|
| | | | DEL 6A 1P SHIP DURO BAGS    CALL FOR AN APPOINTMENT | | | | |
| | | | 215-423-3311    DRIVER U MUST P/U CHECK | | | | |
| | | | OR CALL OFFICE. | | | | |
| 1.00 | .00 | CS | L05439    VB FOAM HAND SOAP GAL | 4 | 35.25 | 35.25 | |
| 20.00 | .00 | CS | 31220T    THERMAL PAPER 80MM X 220FT | 50 | 58.82 | 1176.40 | |
| 20.00 | .00 | CS | 13585    TAPE REGISTER 2.25 IN X50FT | 48 | 19.20 | 384.00 | |
| 5.00 | .00 | CS | FWW6    VB TISSUE BAKERY 6X10.75 | 10000 | 37.90 | 189.50 | |
| 5.00 | .00 | CS | 2189    STIRRER COFFEE BIRCH WOOD 7 IN | 10000 | 37.25 | 186.25 | |
| 12.00 | .00 | BD | VB20SOBS    BAG PAPER #20 SQUAT KFT | 500 | 26.35 | 316.20 | |
| 20.00 | .00 | RL | 17MAXIII    FILM MEAT 17 IN X4000FT | 1 | 56.80 | 1136.00 | |
| 20.00 | .00 | CS | VB7RD    VB CONT BASE FOOD 7.125IN SLVR | 500 | 29.00 | 580.00 | |
| 2.00 | .00 | CS | 120204    120204 HDQ NEUTRAL QUAT CLNR | 4 | 68.65 | 137.30 | |
| | | | UN1903,DISINFECTANT, LIQUID, CORROSIVE,NOS, | | | | |
| | | | 8,III | | | | |
| | | | Hazardous Material Weight: 39.3000 | | | | |
| 30.00 | .00 | CS | HD1/6SMILE    BAG SHOP 1/6 SMILE FACE | 500 | 21.65 | 649.50 | |

6-22-23

Total Hazardous Weight: 39.3000
CHEMICAL EMERGENCY HOTLINE NUMBER IS 1-800-255-3924

SUBTOTAL    4790.40

REC'D BY _____    PCS _____ RET _____

A SERVICE CHARGE OF 1.5% PER MONTH (18% PER ANNUM) WILL
BE ASSESSED ON INVOICES REMAINING UNPAID AFTER 60 DAYS.
USE OF CREDIT CARD IS SUBJECT TO A 1% CONVENIENCE FEE
FOR TOTAL CHARGE.

SUBTOTAL    4790.40

BALANCE DUE    4790.40

UNITS  135.0000    WEIGHT  2086.1648    CUBE  104.5080



TEL: 201-437-7440
TOLL FREE: 877-477-7IBP
FAX: 201-437-7442

**INVOICE**

255 ROUTE 1 and 9
JERSEY CITY NJ 07306



| INVOICE NO. | INVOICE DATE | ORDER NO. | ORDER DATE |
|---|---|---|---|
| 13890483 | 6/22/23 | 13762769-000 | 6/21/23 |

| CUST NO. | SALES REP. | TRUCK | STOP |
|---|---|---|---|
| TRI069 | 69 | 15084 | 7 |

| CUSTOMER PO | RESALE # | PAGE |
|---|---|---|
| 402818 | EX-82778452 | 1 |

**SOLD TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
ATTN: JUSTINO PETECCIO
PHILA, PA 19140

REMIT TO: Imperial Dade
PO BOX 27305
New York, NY 10087-7305

**SHIP TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
PHILA, PA 19140

****

Special Instructions:

| DRIVER | TELEPHONE NO. | | SHIP VIA | TERMS |
|---|---|---|---|---|
| B62 | 215-455-4506 | *** | OUR TRUCK | 30 days |

| QUANTITY SHIPPED | QUANTITY BACKORDERED | U/M | ITEM NO./ DESCRIPTION | | PACK | PRICE | AMOUNT | TAX |
|---|---|---|---|---|---|---|---|---|
| | | | DEL 6A 1P SHIP DURO BAGS | CALL FOR AN APPOINTMENT | | | | |
| | | | 215-423-3311 | DRIVER U MUST P/U CHECK | | | | |
| | | | OR CALL OFFICE. | | | | | |
| .00 | .00 | CS | L05439 | VB FOAM HAND SOAP GAL | 4 | 35.25 | .00 | |
| 20.00 | .00 | CS | 31220T | THERMAL PAPER 80MM X 220FT | 50 | 58.82 | 1176.40 | |
| 20.00 | .00 | CS | 13585 | TAPE REGISTER 2.25 IN X50FT | 48 | 19.20 | 384.00 | |
| 5.00 | .00 | CS | FWW6 | VB TISSUE BAKERY 6X10.75 | 10000 | 37.90 | 189.50 | |
| 5.00 | .00 | CS | 2189 | STIRRER COFFEE BIRCH WOOD 7 IN | 10000 | 37.25 | 186.25 | |
| 12.00 | .00 | BD | VB20SOBS | BAG PAPER #20 SQUAT KFT | 500 | 26.35 | 316.20 | |
| 20.00 | .00 | RL | 17MAXIII | FILM MEAT 17 IN X4000FT | 1 | 56.80 | 1136.00 | |
| 20.00 | .00 | CS | VB7RD | VB CONT BASE FOOD 7.125IN SLVR | 500 | 29.00 | 580.00 | |
| .00 | .00 | CS | 120204 | 120204 HDQ NEUTRAL QUAT CLNR | 4 | 68.65 | .00 | |
| 30.00 | .00 | CS | HD1/6SMILE | BAG SHOP 1/6 SMILE FACE | 500 | 21.65 | 649.50 | |

CHEMICAL EMERGENCY HOTLINE NUMBER IS 1-800-255-3924

SUBTOTAL    4617.85

REC'D BY _____    PCS _____    RET _____

A SERVICE CHARGE OF 1.5% PER MONTH (18% PER ANNUM) WILL
BE ASSESSED ON INVOICES REMAINING UNPAID AFTER 60 DAYS.
USE OF CREDIT CARD IS SUBJECT TO A 1% CONVENIENCE FEE
FOR TOTAL CHARGE.

| | TAX | |
|---|---|---|
| **** | SUBTOTAL | 4617.85 |
| | BALANCE DUE | 4617.85 |

UNITS 132.0000    WEIGHT 2010.8648    CUBE 100.0513



**INVOICE**

TEL: 201-45-xhibit B
TOLL FREE: 877-477-71BP
FAX: 201-437-7442

255 ROUTE 1 and 9
JERSEY CITY NJ 07306

| | INVOICE DATE | ORDER NO. | ORDER DATE |
|---|---|---|---|
| 13921835 | 6/27/23 | 13795902-000 | 6/26/23 |

| CUST NO. | SALES REP. | TRUCK | STOP |
|---|---|---|---|
| TRI069 | 69 | 221496 | 2 |

| CUSTOMER PO | RESALE # | PAGE |
|---|---|---|
| 402828 | EX-82778452 | 1 of 1 |

REMIT TO: Imperial Dade
PO BOX 27305
New York, NY 10087-7305

**SOLD TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
ATTN: JUSTINO PETECCIO
PHILA, PA 19140

**SHIP TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
PHILA, PA 19140

Special Instructions:

| DRIVER | TELEPHONE NO. | SHIP VIA | TERMS |
|---|---|---|---|
| 400 | 215-455-4506 | OUR TRUCK | 30 days |

| QUANTITY SHIPPED | QUANTITY BACKORDERED | U/M | ITEM NO./ DESCRIPTION | | PACK | PRICE | AMOUNT | TAX |
|---|---|---|---|---|---|---|---|---|
| | | | DEL 6A 1P SHIP DURO BAGS | CALL FOR AN APPOINTMENT | | | | |
| | | | 215-423-3311 | DRIVER U MUST P/U CHECK | | | | |
| | | | OR CALL OFFICE. | | | | | |
| .00 | 10.00 | BX | 5LCDL | DOILY LACE 5 IN | 1000 | 10.84 | .00 | |
| 10.00 | .00 | BX | 6LCDL | DOILY LACE 6 IN | 1000 | 10.77 | 107.70 | |
| 75.00 | .00 | RL | 18X2M | VB WRAP 18 IN X2000FT | 1 | 14.05 | 1053.75 | |
| 20.00 | .00 | RL | 18FZ | FREEZER PAPER 18X1000  WHT | 1 | 35.55 | 711.00 | |
| 15.00 | .00 | CS | RP20HID | BAG 12X20 U BAG IT HI-D | 1400 | 18.15 | 272.25 | |
| 50.00 | .00 | CS | PUREBRIGHTGL | PURE BRIGHT BLEACH 6% | 6 | 17.45 | 872.50 | |
| 50.00 | .00 | CS | VBIFNWW | VB DISP NAPKIN WHT 2PLY 6.5X8 | 6000 | 20.00 | 1000.00 | |
| 35.00 | .00 | CS | VBCLLPET1224 | VB COLD CUP LID W / SLOT CLR | 1000 | 23.35 | 817.25 | |
| 10.00 | .00 | CS | VB150BLS | VB 1.5 LB OBL ALUM CONT BASE | 500 | 54.95 | 549.50 | |

6/27/23

REC'D BY _____    PCS _____ RET _____

A SERVICE CHARGE OF 1.5% PER MONTH (18% PER ANNUM) WILL
BE ASSESSED ON INVOICES REMAINING UNPAID AFTER 60 DAYS.
USE OF CREDIT CARD IS SUBJECT TO A 1% CONVENIENCE FEE
FOR TOTAL CHARGE.

UNITS 265.0000    WEIGHT 5353.7500    CUBE 284.1035

| | |
|---|---|
| SUBTOTAL | 5383.95 |
| SUBTOTAL | 5383.95 |
| BALANCE DUE | 5383.95 |



**INVOICE**

TEL: 201-437-7440
TOLL FREE: 877-477-7IBP
FAX: 201-437-7442

| INVOICE NO. | INVOICE DATE | ORDER NO. | ORDER DATE |
|---|---|---|---|
| 13921835 | 6/27/23 | 13795902-000 | 6/26/23 |

| CUST NO. | SALES REP. | TRUCK | STOP |
|---|---|---|---|
| TRI069 | 69 | 221496 | 2 |

| CUSTOMER PO | RESALE # | PAGE |
|---|---|---|
| 402828 | EX-82778452 | 1 |

255 ROUTE 1 and 9
JERSEY CITY NJ 07306



**SOLD TO**

TRI-STATE PAPER
4500 NORTH 3RD STREET
ATTN: JUSTINO PETECCIO
PHILA, PA 19140

REMIT TO: Imperial Dade
PO BOX 27305
New York, NY 10087-7305

**SHIP TO**

TRI-STATE PAPER
4500 NORTH 3RD STREET
PHILA, PA 19140

****

Special Instructions:

| DRIVER | TELEPHONE NO. | | SHIP VIA | TERMS |
|---|---|---|---|---|
| 400 | 215-455-4506 | *** | OUR TRUCK | 30 days |

| QUANTITY SHIPPED | QUANTITY BACKORDERED | U/M | ITEM NO./ DESCRIPTION | PACK | PRICE | AMOUNT | TAX |
|---|---|---|---|---|---|---|---|
| | | | DEL 6A 1P SHIP DURO BAGS    CALL FOR AN APPOINTMENT | | | | |
| | | | 215-423-3311    DRIVER U MUST P/U CHECK | | | | |
| | | | OR CALL OFFICE. | | | | |
| .00 | .00 | BX | 5LCDL    DOILY LACE 5 IN | 1000 | 10.84 | .00 | |
| 10.00 | .00 | BX | 6LCDL    DOILY LACE 6 IN | 1000 | 10.77 | 107.70 | |
| 75.00 | .00 | RL | 18X2M    VB WRAP 18 IN X2000FT | 1 | 14.05 | 1053.75 | |
| 20.00 | .00 | RL | 18FZ    FREEZER PAPER 18X1000  WHT | 1 | 35.55 | 711.00 | |
| 15.00 | .00 | CS | RP20HID    BAG 12X20 U BAG IT HI-D | 1400 | 18.15 | 272.25 | |
| 50.00 | .00 | CS | PUREBRIGHTGL    PURE BRIGHT BLEACH 6% | 6 | 17.45 | 872.50 | |
| 50.00 | .00 | CS | VBIFNWW    VB DISP NAPKIN WHT 2PLY 6.5X8 | 6000 | 20.00 | 1000.00 | |
| 35.00 | .00 | CS | VBCLLPET1224    VB COLD CUP LID W / SLOT CLR | 1000 | 23.35 | 817.25 | |
| 10.00 | .00 | CS | VB15OBLS    VB 1.5 LB OBL ALUM CONT BASE | 500 | 54.95 | 549.50 | |

| | | |
|---|---|---|
| | SUBTOTAL | 5383.95 |

REC'D BY _____    PCS _____    RET _____

A SERVICE CHARGE OF 1.5% PER MONTH (18% PER ANNUM) WILL
BE ASSESSED ON INVOICES REMAINING UNPAID AFTER 60 DAYS.
USE OF CREDIT CARD IS SUBJECT TO A 1% CONVENIENCE FEE
FOR TOTAL CHARGE.

| | | |
|---|---|---|
| | TAX | |
| **** | SUBTOTAL | 5383.95 |
| | BALANCE DUE | 5383.95 |

UNITS  265.0000    WEIGHT  5273.7500    CUBE  278.0925



TEL: 201-437-7440
TOLL FREE: 877-477-7IBP
FAX: 201-437-7442

## INVOICE

255 ROUTE 1 and 9
JERSEY CITY NJ 07306



| INVOICE NO. | INVOICE DATE | ORDER NO. | ORDER DATE |
|---|---|---|---|
| 14103156 | 7/20/23 | 13977287-000 | 7/19/23 |

| CUST NO. | SALES REP. | TRUCK | STOP |
|---|---|---|---|
| TRI069 | 69 | 283400 | 4 |

| CUSTOMER PO | RESALE # | PAGE |
|---|---|---|
| 402856 | EX-82778452 | 1 of 1 |

**SOLD TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
ATTN: JUSTINO PETECCIO
PHILA, PA 19140

REMIT TO: Imperial Dade
PO BOX 27305
New York, NY 10087-7305

**SHIP TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
PHILA, PA 19140

Special Instructions:

| DRIVER | TELEPHONE NO. | SHIP VIA | TERMS |
|---|---|---|---|
| B15 | 215-455-4506 | OUR TRUCK | 30 days |

| QUANTITY SHIPPED | QUANTITY BACKORDERED | U/M | ITEM NO./ DESCRIPTION | | PACK | PRICE | AMOUNT TAX |
|---|---|---|---|---|---|---|---|
| | | | DEL 6A 1P SHIP DURO BAGS | CALL FOR AN APPOINTMENT | | | |
| | | | 215-423-3311 | DRIVER U MUST P/U CHECK | | | |
| | | | OR CALL OFFICE. | | | | |
| 3.00 | .00 | BX | R823 | PICK FLAT SANDWICH 3.5IN WOOD | 9000 | 24.15 | 72.45 |
| 20.00 | .00 | BX | HAIRNET | HAIRNET BLK 22-24 IN | 144 | 7.80 | 156.00 |
| 20.00 | .00 | CS | 85HT1 | CONT HINGED M 8.5IN WHT SQ | 200 | 22.50 | 450.00 |
| 80.00 | .00 | CS | 90HT1R | CONT HINGED 1CMPT 9IN WHT SQ | 200 | 21.80 | 1744.00 |
| 2.00 | .00 | CS | WR56-59 | PATTY PAPER 2PLY 4.5X4.5 | 14000 | 87.50 | 175.00 |
| 5.00 | .00 | CS | 18CRC | BOARD CAKE WHT 18 IN CIRCLE | 125 | 47.90 | 239.50 |
| 24.00 | .00 | CS | YCI81120 | CONT HINGED M 8IN CLR SQ HIPS | 200 | 48.00 | 1152.00 |
| 24.00 | .00 | CS | YCI81160 | CONT HINGED 6IN 20OZ CLR SQ | 500 | 54.75 | 1314.00 |
| 5.00 | 1.00 | RL | 17VB5M | VB FILM PREMIUM 17 IN X5000FT | 1 | 52.90 | 264.50 |
| 20.00 | .00 | CS | VBCLLPET1224 | VB COLD CUP LID W / SLOT CLR | 1000 | 23.35 | 467.00 |

*sent BACK wrong PAtty Paper*

*Keith   7-20-23*

| | SUBTOTAL | 6034.45 |
|---|---|---|

REC'D BY _____ PCS _____ RET _____

A SERVICE CHARGE OF 1.5% PER MONTH (18% PER ANNUM) WILL
BE ASSESSED ON INVOICES REMAINING UNPAID AFTER 60 DAYS.
USE OF CREDIT CARD IS SUBJECT TO A 1% CONVENIENCE FEE
FOR TOTAL CHARGE.

| | SUBTOTAL | 6034.45 |
|---|---|---|
| | BALANCE DUE | 6034.45 |



TEL: 201-437-7440
TOLL FREE: 877-477-7IBP
FAX: 201-437-7442

## INVOICE

255 ROUTE 1 and 9
JERSEY CITY NJ 07306



| INVOICE NO. | INVOICE DATE | ORDER NO. | ORDER DATE |
|---|---|---|---|
| 14103156 | 7/20/23 | 13977287-000 | 7/19/23 |

| CUST NO. | SALES REP. | TRUCK | STOP |
|---|---|---|---|
| TRI069 | 69 | 283400 | 4 |

| CUSTOMER PO | | RESALE # | PAGE |
|---|---|---|---|
| 402856 | | EX-82778452 | 1 |

REMIT TO: Imperial Dade
PO BOX 27305
New York, NY 10087-7305

SOLD TO

TRI-STATE PAPER
4500 NORTH 3RD STREET
ATTN: JUSTINO PETECCIO
PHILA, PA 19140

SHIP TO

TRI-STATE PAPER
4500 NORTH 3RD STREET
PHILA, PA 19140

****

Special Instructions:

| DRIVER | TELEPHONE NO. | | SHIP VIA | TERMS |
|---|---|---|---|---|
| B15 | 215-455-4506 | *** | OUR TRUCK | 30 days |

| QUANTITY SHIPPED | QUANTITY BACKORDERED | U/M | ITEM NO./ DESCRIPTION | PACK | PRICE | AMOUNT TAX |
|---|---|---|---|---|---|---|
| | | | DEL 6A 1P SHIP DURO BAGS    CALL FOR AN APPOINTMENT | | | |
| | | | 215-423-3311    DRIVER U MUST P/U CHECK | | | |
| | | | OR CALL OFFICE. | | | |
| 3.00 | .00 | BX | R823 | PICK FLAT SANDWICH 3.5IN WOOD | 9000 | 24.15 | 72.45 |
| 20.00 | .00 | BX | HAIRNET | HAIRNET BLK 22-24 IN | 144 | 7.80 | 156.00 |
| 20.00 | .00 | CS | 85HT1 | CONT HINGED M 8.5IN WHT SQ | 200 | 22.50 | 450.00 |
| 80.00 | .00 | CS | 90HT1R | CONT HINGED 1CMPT 9IN WHT SQ | 200 | 21.80 | 1744.00 |
| .00 | .00 | CS | WR56-59 | PATTY PAPER 2PLY 4.5X4.5 | 14000 | 87.50 | .00 |
| 5.00 | .00 | CS | 18CRC | BOARD CAKE WHT 18 IN CIRCLE | 125 | 47.90 | 239.50 |
| 24.00 | .00 | CS | YCI81120 | CONT HINGED M 8IN CLR SQ HIPS | 200 | 48.00 | 1152.00 |
| 24.00 | .00 | CS | YCI81160 | CONT HINGED 6IN 20OZ CLR SQ | 500 | 54.75 | 1314.00 |
| 5.00 | 1.00 | RL | 17VB5M | VB FILM PREMIUM 17 IN X5000FT | 1 | 52.90 | 264.50 |
| 20.00 | .00 | CS | VBCLLPET1224 | VB COLD CUP LID W / SLOT CLR | 1000 | 23.35 | 467.00 |

| | | SUBTOTAL | 5859.45 |
|---|---|---|---|

REC'D BY _____    PCS _____    RET _____

A SERVICE CHARGE OF 1.5% PER MONTH (18% PER ANNUM) WILL
BE ASSESSED ON INVOICES REMAINING UNPAID AFTER 60 DAYS.
USE OF CREDIT CARD IS SUBJECT TO A 1% CONVENIENCE FEE
FOR TOTAL CHARGE.

| | | TAX | |
|---|---|---|---|
| **** | | SUBTOTAL | 5859.45 |
| | | BALANCE DUE | 5859.45 |

UNITS 201.0000    WEIGHT 1945.7900    CUBE 586.7607



**ImperialDade**

255 ROUTE 1 and 9
JERSEY CITY NJ 07306

TEL: 201-437-7440
TOLL FREE: 877-477-7IBP
FAX: 201-437-7442

**INVOICE**

| INVOICE NO. | INVOICE DATE | ORDER NO. | ORDER DATE |
|---|---|---|---|
| 14124743 | 7/24/23 | 13977287-001 | 7/19/23 |

| CUST NO. | SALES REP. | TRUCK | STOP |
|---|---|---|---|
| TRI069 | 69 | TRKFEDEX | 1 |

| CUSTOMER PO | RESALE # | PAGE |
|---|---|---|
| 402856 | EX-82778452 | 1 of 1 |



REMIT TO: Imperial Dade
PO BOX 27305
New York, NY 10087-7305

SOLD TO
TRI-STATE PAPER
4500 NORTH 3RD STREET
ATTN: JUSTINO PETECCIO
PHILA, PA 19140

SHIP TO
TRI-STATE PAPER
4500 NORTH 3RD STREET
PHILA, PA 19140

Special Instructions:

| DRIVER | TELEPHONE NO. | SHIP VIA | TERMS |
|---|---|---|---|
| | 215-455-4506 | FEDEX | 30 days |

| QUANTITY SHIPPED | QUANTITY BACKORDERED | U/M | ITEM NO./ DESCRIPTION | PACK | PRICE | AMOUNT TAX |
|---|---|---|---|---|---|---|
| | | | DEL 6A 1P SHIP DURO BAGS   CALL FOR AN APPOINTMENT | | | |
| | | | 215-423-3311   DRIVER U MUST P/U CHECK | | | |
| | | | OR CALL OFFICE. | | | |
| 1.00 | .00 | RL | 17VB5M   VB FILM PREMIUM 17 IN X5000FT | 1 | 52.90 | 52.90 |

```
Invoice:              Date : 24Jul23      Shipping :      6.07
Cust: 17VB5M          Weight : 25.35 LBS  Special :       0.64
Phone # :             COD :               Handling :      3.00
Dept :                DV :        0.00    Total :         6.07
        Svcs: GND PPD
                  TRCK: 695549317221
```

| | | |
|---|---|---|
| | SUBTOTAL | 52.90 |

REC'D BY _____   PCS _____   RET _____

A SERVICE CHARGE OF 1.5% PER MONTH (18% PER ANNUM) WILL
BE ASSESSED ON INVOICES REMAINING UNPAID AFTER 60 DAYS.
USE OF CREDIT CARD IS SUBJECT TO A 1% CONVENIENCE FEE
FOR TOTAL CHARGE.

| | | |
|---|---|---|
| | SUBTOTAL | 52.90 |
| | BALANCE DUE | 52.90 |


Dear Customer,

The following is the proof-of-delivery for tracking number: 685549317221

---

**Delivery Information:**

| | | | |
|---|---|---|---|
| Status: | Delivered | Delivered To: | |
| Signed for by: | FWITCHER | Delivery Location: | |
| Service type: | FedEx Ground | | |
| Special Handling: | | | Philadelphia, PA, |
| | | Delivery date: | Jul 25, 2023 13:05 |

**Shipping Information:**

| | | | |
|---|---|---|---|
| Tracking number: | 685549317221 | Ship Date: | Jul 24, 2023 |
| | | Weight: | 25.3 LB/11.49 KG |

| | |
|---|---|
| Recipient: | Shipper: |
| PHILA, PA, US, | Bordentown, NJ, US, |

| | |
|---|---|
| Reference | 17VB5M |

FedEx Express proof-of-delivery details appear below; however, no signature is currently available for this

shipment.  Please check again later for a signature.



**TEL: 201-437-7440**
**TOLL FREE: 877-477-7IBP**
**FAX: 201-437-7442**

**INVOICE**

255 ROUTE 1 and 9
JERSEY CITY NJ 07306



| INVOICE NO. | INVOICE DATE | ORDER NO. | ORDER DATE |
|---|---|---|---|
| 14134227 | 7/25/23 | 14007078-000 | 7/24/23 |

| CUST NO. | SALES REP. | TRUCK | STOP |
|---|---|---|---|
| TRI069 | 69 | 221496 | 6 |

| CUSTOMER PO | RESALE # | PAGE |
|---|---|---|
| 402863 | EX-82778452 | 1 |

REMIT TO: Imperial Dade
PO BOX 27305
New York, NY 10087-7305

**SOLD TO**

TRI-STATE PAPER
4500 NORTH 3RD STREET
ATTN: JUSTINO PETECCIO
PHILA, PA 19140

**SHIP TO**

TRI-STATE PAPER
4500 NORTH 3RD STREET
PHILA, PA 19140

****

Special Instructions:

| DRIVER | TELEPHONE NO. | | SHIP VIA | TERMS |
|---|---|---|---|---|
| 400 | 215-455-4506 | *** | OUR TRUCK | 30 days |

| QUANTITY SHIPPED | QUANTITY BACKORDERED | U/M | ITEM NO./ DESCRIPTION | | PACK | PRICE | AMOUNT | TAX |
|---|---|---|---|---|---|---|---|---|
| | | | DEL 6A 1P SHIP DURO BAGS | CALL FOR AN APPOINTMENT | | | | |
| | | | 215-423-3311 | DRIVER U MUST P/U CHECK | | | | |
| | | | OR CALL OFFICE. | | | | | |
| 25.00 | .00 | CS | SO-SOLOP200N | CUP PORTION PLASTIC 2OZ | 2500 | 23.05 | 576.25 | |
| 25.00 | .00 | CS | SO-PL2N | LID FOR 2 OZ CUP PORTION | 2500 | 19.95 | 498.75 | |
| 10.00 | .00 | CS | AHFCLR | VB FORK CLR PS HVY-WT | 1000 | 23.60 | 236.00 | |
| 30.00 | .00 | CS | VG16CF | VB CUP COLD 16 OZ PET 98MM | 1000 | 55.00 | 1650.00 | |
| 25.00 | .00 | CS | P2KB | VB KNIFE BLK PP HVY-WT | 1000 | 17.50 | 437.50 | |
| 15.00 | .00 | CS | 0508L | LID FLAT 8IN SLVR/WHT RND | 500 | 22.40 | 336.00 | |

| | | |
|---|---|---|
| SUBTOTAL | | 3734.50 |

**REC'D BY** _____ **PCS** _____ **RET** _____
A SERVICE CHARGE OF 1.5% PER MONTH (18% PER ANNUM) WILL
BE ASSESSED ON INVOICES REMAINING UNPAID AFTER 60 DAYS.
USE OF CREDIT CARD IS SUBJECT TO A 1% CONVENIENCE FEE
FOR TOTAL CHARGE.

| | | |
|---|---|---|
| TAX | | |
| **** SUBTOTAL | | 3734.50 |
| BALANCE DUE | | 3734.50 |

**UNITS** 130.0000  **WEIGHT** 2069.7500  **CUBE** 193.7770



TEL: 201-437-7440
TOLL FREE: 877-477-71BP
FAX: 201-437-7442

**INVOICE**

255 ROUTE 1 and 9
JERSEY CITY NJ 07306

| INVOICE NO. | INVOICE DATE | ORDER NO. | ORDER DATE |
|---|---|---|---|
| 14134227 | 7/25/23 | 14007078-000 | 7/24/23 |

| CUST NO. | SALES REP. | TRUCK | STOP |
|---|---|---|---|
| TRI069 | 69 | 221496 | 6 |

| CUSTOMER PO | RESALE # | PAGE |
|---|---|---|
| 402863 | EX-82778452 | 1 of 1 |

REMIT TO: Imperial Dade
PO BOX 27305
New York, NY 10087-7305

SOLD TO
TRI-STATE PAPER
4500 NORTH 3RD STREET
ATTN: JUSTINO PETECCIO
PHILA, PA 19140

SHIP TO
TRI-STATE PAPER
4500 NORTH 3RD STREET
PHILA, PA 19140

Special Instructions:

| DRIVER | TELEPHONE NO. | SHIP VIA | TERMS |
|---|---|---|---|
| 400 | 215-455-4506 | OUR TRUCK | 30 days |

| QUANTITY SHIPPED | QUANTITY BACKORDERED | U/M | ITEM NO./ DESCRIPTION | PACK | PRICE | AMOUNT | TAX |
|---|---|---|---|---|---|---|---|
| | | | DEL 6A 1P SHIP DURO BAGS     CALL FOR AN APPOINTMENT | | | | |
| | | | 215-423-3311                           DRIVER U MUST P/U CHECK | | | | |
| | | | OR CALL OFFICE. | | | | |
| 25.00 | .00 | CS | SO-SOLOP200N    CUP PORTION PLASTIC 2OZ | 2500 | 23.05 | 576.25 | |
| 25.00 | .00 | CS | SO-PL2N    LID FOR 2 OZ CUP PORTION | 2500 | 19.95 | 498.75 | |
| 10.00 | .00 | CS | AHFCLR    VB FORK CLR PS HVY-WT | 1000 | 23.60 | 236.00 | |
| 30.00 | .00 | CS | VG16CF    VB CUP COLD 16 OZ PET 98MM | 1000 | 55.00 | 1650.00 | |
| 25.00 | .00 | CS | P2KB    VB KNIFE BLK PP HVY-WT | 1000 | 17.50 | 437.50 | |
| 15.00 | .00 | CS | 0508L    LID FLAT 8IN SLVR/WHT RND | 500 | 22.40 | 336.00 | |

_Keith_    7/25/23

| | |
|---|---|
| SUBTOTAL | 3734.50 |

REC'D BY _____ PCS _____ RET _____

A SERVICE CHARGE OF 1.5% PER MONTH (18% PER ANNUM) WILL
BE ASSESSED ON INVOICES REMAINING UNPAID AFTER 60 DAYS.
USE OF CREDIT CARD IS SUBJECT TO A 1% CONVENIENCE FEE
FOR TOTAL CHARGE.

| | |
|---|---|
| SUBTOTAL | 3734.50 |
| BALANCE DUE | 3734.50 |



**ImperialDade**

TEL: 201-437-7440
TOLL FREE: 877-477-71BP
FAX: 201-437-7442

**INVOICE**

255 ROUTE 1 and 9
JERSEY CITY NJ 07306

| INVOICE NO. | INVOICE DATE | ORDER NO. | ORDER DATE |
|---|---|---|---|
| 14157704 | 7/27/23 | 14030010-000 | 7/26/23 |

| CUST NO. | SALES REP. | TRUCK | STOP |
|---|---|---|---|
| TRI069 | 69 | 221496 | 4 |

| CUSTOMER PO | RESALE # | PAGE |
|---|---|---|
| 402869 | EX-82778452 | 1 of 1 |

REMIT TO: Imperial Dade
PO BOX 27305
New York, NY 10087-7305

**SOLD TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
ATTN: JUSTINO PETECCIO
PHILA, PA 19140

**SHIP TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
PHILA, PA 19140

Special Instructions:

| DRIVER | TELEPHONE NO. | SHIP VIA | TERMS |
|---|---|---|---|
| 400 | 215-455-4506 | OUR TRUCK | 30 days |

| QUANTITY SHIPPED | QUANTITY BACKORDERED | U/M | ITEM NO./ DESCRIPTION | PACK | PRICE | AMOUNT | TAX |
|---|---|---|---|---|---|---|---|
| | | | DEL 6A 1P SHIP DURO BAGS    CALL FOR AN APPOINTMENT | | | | |
| | | | 215-423-3311    DRIVER U MUST P/U CHECK | | | | |
| | | | OR CALL OFFICE. | | | | |
| 12.00 | .00 | CS | 55020    BOX HINGED TAKE-OUT SM 4X4X3 | 400 | 63.75 | 765.00 | |
| 20.00 | .00 | CS | 55420    BOX HINGED TAKE-OUT M 8X6X3 | 190 | 63.50 | 1270.00 | |
| 12.00 | .00 | RL | 18FZ    FREEZER PAPER 18X1000  WHT | 1 | 35.55 | 426.60 | |
| 10.00 | .00 | RL | 290089    TOWEL RL 7.7IN 700FT WHT TORK | 6 | 52.07 | 520.70 | |
| 10.00 | .00 | CS | 120244    TOILET TISSUE TORK 2PLY MINI | 12 | 49.64 | 496.40 | |
| 10.00 | .00 | CS | 700GRID    SCOTCH-BRITE 700-40 LIQ | 40 | 56.15 | 561.50 | |
| 10.00 | .00 | CS | VBCLLPET32    VB COLD CUP LID W / SLOT CLR | 1000 | 36.00 | 360.00 | |
| 5.00 | .00 | RL | VB17GP    VB FILM PRODUCE 17 IN X5000FT | 1 | 76.52 | 382.60 | |
| 10.00 | 10.00 | RL | 17VB5M    VB FILM PREMIUM 17 IN X5000FT | 1 | 52.00 | 520.00 | |

*Return 20cs CDW*

*Return 12cs CDW*

REC'D BY _Keith_ 7-27-23

PCS _____    RET _____

CE CHARGE OF 1.5% PER MONTH (18% PER ANNUM) WILL
SSED ON INVOICES REMAINING UNPAID AFTER 60 DAYS.
CREDIT CARD IS SUBJECT TO A 1% CONVENIENCE FEE
AL CHARGE.
99.0000   WEIGHT  1880.6000   CUBE   189.8205

| | |
|---|---|
| SUBTOTAL | 5302.80 |
| SUBTOTAL | 5302.80 |
| BALANCE DUE | 5302.80 |



255 ROUTE 1 and 9
JERSEY CITY NJ 07306

TEL: 201-437-7440
TOLL FREE: 877-477-7IBP
FAX: 201-437-7442

**INVOICE**



| INVOICE NO. | INVOICE DATE | ORDER NO. | ORDER DATE |
|---|---|---|---|
| 14157704 | 7/27/23 | 14030010-000 | 7/26/23 |

| CUST NO. | SALES REP. | TRUCK | STOP |
|---|---|---|---|
| TRI069 | 69 | 221496 | 4 |

| CUSTOMER PO | RESALE # | PAGE |
|---|---|---|
| 402869 | EX-82778452 | 1 |

REMIT TO: Imperial Dade
PO BOX 27305
New York, NY 10087-7305

**SOLD TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
ATTN: JUSTINO PETECCIO
PHILA, PA 19140

**SHIP TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
PHILA, PA 19140

****

Special Instructions:

| DRIVER | TELEPHONE NO. | | SHIP VIA | TERMS |
|---|---|---|---|---|
| 400 | 215-455-4506 | *** | OUR TRUCK | 30 days |

| QUANTITY SHIPPED | QUANTITY BACKORDERED | U/M | ITEM NO./ DESCRIPTION | PACK | PRICE | AMOUNT | TAX |
|---|---|---|---|---|---|---|---|
| | | | DEL 6A 1P SHIP DURO BAGS    CALL FOR AN APPOINTMENT | | | | |
| | | | 215-423-3311                DRIVER U MUST P/U CHECK | | | | |
| | | | OR CALL OFFICE. | | | | |
| .00 | .00 | CS | 55020      BOX HINGED TAKE-OUT SM 4X4X3 | 400 | 63.75 | .00 | |
| .00 | .00 | CS | 55420      BOX HINGED TAKE-OUT M 8X6X3 | 190 | 63.50 | .00 | |
| 12.00 | .00 | RL | 18FZ       FREEZER PAPER 18X1000  WHT | 1 | 35.55 | 426.60 | |
| 10.00 | .00 | CS | 290089     TOWEL RL 7.7IN 700FT WHT TORK | 6 | 52.07 | 520.70 | |
| 10.00 | .00 | CS | 120244     TOILET TISSUE TORK 2PLY MINI | 12 | 49.64 | 496.40 | |
| 10.00 | .00 | CS | 700GRID    SCOTCH-BRITE 700-40 LIQ | 40 | 56.15 | 561.50 | |
| 10.00 | .00 | CS | VBCLLPET32 VB COLD CUP LID W / SLOT CLR | 1000 | 36.00 | 360.00 | |
| 5.00 | .00 | RL | VB17GP     VB FILM PRODUCE 17 IN X5000FT | 1 | 76.52 | 382.60 | |
| 10.00 | 10.00 | RL | 17VB5M     VB FILM PREMIUM 17 IN X5000FT | 1 | 52.00 | 520.00 | |

|  | SUBTOTAL | 3267.80 |
|---|---|---|
| | TAX | |
| **** | SUBTOTAL | 3267.80 |
| | BALANCE DUE | 3267.80 |

REC'D BY _____    PCS _____   RET _____

A SERVICE CHARGE OF 1.5% PER MONTH (18% PER ANNUM) WILL
BE ASSESSED ON INVOICES REMAINING UNPAID AFTER 60 DAYS.
USE OF CREDIT CARD IS SUBJECT TO A 1% CONVENIENCE FEE
FOR TOTAL CHARGE.

**UNITS** 67.0000    **WEIGHT** 1319.0000    **CUBE** 76.0189



TEL: 201-437-7440
TOLL FREE: 877-477-7IBP
FAX: 201-437-7442

**INVOICE**

255 ROUTE 1 and 9
JERSEY CITY NJ 07306



| INVOICE NO. | INVOICE DATE | ORDER NO. | ORDER DATE |
|---|---|---|---|
| 14175835 | 7/31/23 | 14030010-001 | 7/26/23 |

| CUST NO. | SALES REP. | TRUCK | STOP |
|---|---|---|---|
| TRI069 | 69 | 320980 | 3 |

| CUSTOMER PO | RESALE # | PAGE |
|---|---|---|
| 402869 | EX-82778452 | 1 of 1 |

REMIT TO: Imperial Dade
PO BOX 27305
New York, NY 10087-7305

**SOLD TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
ATTN: JUSTINO PETECCIO
PHILA, PA 19140

**SHIP TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
PHILA, PA 19140

Special Instructions:

| DRIVER | TELEPHONE NO. | SHIP VIA | TERMS |
|---|---|---|---|
| B26 | 215-455-4506 | OUR TRUCK | 30 days |

| QUANTITY SHIPPED | QUANTITY BACKORDERED | U/M | ITEM NO./ DESCRIPTION | PACK | PRICE | AMOUNT | TAX |
|---|---|---|---|---|---|---|---|
| | | | DEL 6A 1P SHIP DURO BAGS    CALL FOR AN APPOINTMENT | | | | |
| | | | 215-423-3311                         DRIVER U MUST P/U CHECK | | | | |
| | | | OR CALL OFFICE. | | | | |
| 10.00 | .00 | RL | 17VB5M    VB FILM PREMIUM 17 IN X5000FT | 1 | 52.00 | 520.00 | |

| | |
|---|---|
| SUBTOTAL | 520.00 |
| SUBTOTAL | 520.00 |
| BALANCE DUE | 520.00 |

REC'D BY _____ PCS _____ RET _____

A SERVICE CHARGE OF 1.5% PER MONTH (18% PER ANNUM) WILL
BE ASSESSED ON INVOICES REMAINING UNPAID AFTER 60 DAYS.
USE OF CREDIT CARD IS SUBJECT TO A 1% CONVENIENCE FEE
FOR TOTAL CHARGE.



TEL: 201-437-7440
TOLL FREE: 877-477-7IBP
FAX: 201-437-7442

**INVOICE**

| INVOICE NO. | INVOICE DATE | ORDER NO. | ORDER DATE |
|---|---|---|---|
| 14175835 | 7/31/23 | 14030010-001 | 7/26/23 |

| CUST NO. | SALES REP. | TRUCK | STOP |
|---|---|---|---|
| TRI069 | 69 | 320980 | 3 |

| CUSTOMER PO | RESALE # | PAGE |
|---|---|---|
| 402869 | EX-82778452 | 1 |

**REMIT TO: Imperial Dade**
PO BOX 27305
New York, NY 10087-7305

**SOLD TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
ATTN: JUSTINO PETECCIO
PHILA, PA 19140

**SHIP TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
PHILA, PA 19140

****

Special Instructions:

| DRIVER | TELEPHONE NO. | | SHIP VIA | TERMS |
|---|---|---|---|---|
| B26 | 215-455-4506 | *** | OUR TRUCK | 30 days |

| QUANTITY SHIPPED | QUANTITY BACKORDERED | U/M | ITEM NO./ DESCRIPTION | PACK | PRICE | AMOUNT | TAX |
|---|---|---|---|---|---|---|---|
| | | | DEL 6A 1P SHIP DURO BAGS   CALL FOR AN APPOINTMENT | | | | |
| | | | 215-423-3311   DRIVER U MUST P/U CHECK | | | | |
| | | | OR CALL OFFICE. | | | | |
| 10.00 | .00 | RL | 17VB5M   VB FILM PREMIUM 17 IN X5000FT | 1 | 52.00 | 520.00 | |

| | | |
|---|---|---|
| | SUBTOTAL | 520.00 |

REC'D BY_____  PCS _____  RET _____
A SERVICE CHARGE OF 1.5% PER MONTH (18% PER ANNUM) WILL
BE ASSESSED ON INVOICES REMAINING UNPAID AFTER 60 DAYS.
USE OF CREDIT CARD IS SUBJECT TO A 1% CONVENIENCE FEE
FOR TOTAL CHARGE.

| | | |
|---|---|---|
| | TAX | |
| **** | SUBTOTAL | 520.00 |
| | BALANCE DUE | 520.00 |

**UNITS** 10.0000   **WEIGHT** 253.5000   **CUBE** 6.2600



TEL: 201-437-7440
TOLL FREE: 877-477-71BP
FAX: 201-437-7442

**INVOICE**

255 ROUTE 1 and 9
JERSEY CITY NJ 07306

| INVOICE NO. | INVOICE DATE | ORDER NO. | ORDER DATE |
|---|---|---|---|
| 14189520 | 8/01/23 | 14035236-000 | 7/27/23 |

| CUST NO. | SALES REP. | TRUCK | STOP |
|---|---|---|---|
| TRI069 | 69 | 221496 | 6 |

| CUSTOMER PO | RESALE # | PAGE |
|---|---|---|
| 402873 | EX-82778452 | 1 of 1 |

REMIT TO: Imperial Dade
PO BOX 27305
New York, NY 10087-7305

**SOLD TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
ATTN: JUSTINO PETECCIO
PHILA, PA 19140

**SHIP TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
PHILA, PA 19140

Special Instructions:

| DRIVER | TELEPHONE NO. | SHIP VIA | TERMS |
|---|---|---|---|
| 400 | 215-455-4506 | OUR TRUCK | 30 days |

| QUANTITY SHIPPED | QUANTITY BACKORDERED | U/M | ITEM NO./ DESCRIPTION | PACK | PRICE | AMOUNT | TAX |
|---|---|---|---|---|---|---|---|
| | | | DEL 6A 1P SHIP DURO BAGS   CALL FOR AN APPOINTMENT | | | | |
| | | | 215-423-3311   DRIVER U MUST P/U CHECK | | | | |
| | | | OR CALL OFFICE. | | | | |
| 10.00 | .00 | CS | TR16   CONT BASE DELI FOOD 16OZ CLR | 500 | 150.00 | 1500.00 | |
| 10.00 | .00 | CS | TRLID   LID 4.375IN CLR RND PP FOR | 500 | 75.00 | 750.00 | |

8-1-23

REC'D BY _Keith_    PCS _____    RET _____

A SERVICE CHARGE OF 1.5% PER MONTH (18% PER ANNUM) WILL
BE ASSESSED ON INVOICES REMAINING UNPAID AFTER 60 DAYS.
USE OF CREDIT CARD IS SUBJECT TO A 1% CONVENIENCE FEE
FOR TOTAL CHARGE.

| | |
|---|---|
| SUBTOTAL | 2250.00 |
| SUBTOTAL | 2250.00 |
| BALANCE DUE | 2250.00 |



**ImperialDade**

TEL: 201-437-7440
TOLL FREE: 877-477-7IBP
FAX: 201-437-7442

**INVOICE**

255 ROUTE 1 and 9
JERSEY CITY NJ 07306



| INVOICE NO. | INVOICE DATE | ORDER NO. | ORDER DATE |
|---|---|---|---|
| 14189520 | 8/01/23 | 14035236-000 | 7/27/23 |

| CUST NO. | SALES REP. | TRUCK | STOP |
|---|---|---|---|
| TRI069 | 69 | 221496 | 6 |

| CUSTOMER PO | RESALE # | PAGE |
|---|---|---|
| 402873 | EX-82778452 | 1 |

REMIT TO: Imperial Dade
PO BOX 27305
New York, NY 10087-7305

**SOLD TO**

TRI-STATE PAPER
4500 NORTH 3RD STREET
ATTN: JUSTINO PETECCIO
PHILA, PA 19140

**SHIP TO**

TRI-STATE PAPER
4500 NORTH 3RD STREET
PHILA, PA 19140

****

Special Instructions:

| DRIVER | TELEPHONE NO. | | SHIP VIA | TERMS |
|---|---|---|---|---|
| 400 | 215-455-4506 | *** | OUR TRUCK | 30 days |

| QUANTITY SHIPPED | QUANTITY BACKORDERED | U/M | ITEM NO./ DESCRIPTION | PACK | PRICE | AMOUNT | TAX |
|---|---|---|---|---|---|---|---|
| | | | **DEL 6A 1P SHIP DURO BAGS**  **CALL FOR AN APPOINTMENT** | | | | |
| | | | 215-423-3311   DRIVER U MUST P/U CHECK | | | | |
| | | | OR CALL OFFICE. | | | | |
| 10.00 | .00 | CS | TR16   CONT BASE DELI FOOD 16OZ CLR | 500 | 150.00 | 1500.00 | |
| 10.00 | .00 | CS | TRLID   LID 4.375IN CLR RND PP FOR | 500 | 75.00 | 750.00 | |

| | | |
|---|---|---|
| SUBTOTAL | | 2250.00 |

REC'D BY _____  PCS _____ RET _____

A SERVICE CHARGE OF 1.5% PER MONTH (18% PER ANNUM) WILL
BE ASSESSED ON INVOICES REMAINING UNPAID AFTER 60 DAYS.
USE OF CREDIT CARD IS SUBJECT TO A 1% CONVENIENCE FEE
FOR TOTAL CHARGE.

| | | |
|---|---|---|
| TAX | | |
| **** SUBTOTAL | | 2250.00 |
| BALANCE DUE | | 2250.00 |

**UNITS** 20.0000  **WEIGHT** 472.2400  **CUBE** 62.0410



**ImperialDade**

TEL: 201-437-7440
TOLL FREE: 877-477-7IBP
FAX: 201-437-7442

**INVOICE**

255 ROUTE 1 and 9
JERSEY CITY NJ 07306



SOLD TO
TRI-STATE PAPER
4500 NORTH 3RD STREET
ATTN: JUSTINO PETECCIO
PHILA, PA 19140

| INVOICE NO. | INVOICE DATE | ORDER NO. | ORDER DATE |
|---|---|---|---|
| 14200401 | 8/02/23 | 14075044-000 | 8/01/23 |

| CUST NO. | SALES REP. | TRUCK | STOP |
|---|---|---|---|
| TRI069 | 69 | TRKSTAGE | 1 |

| CUSTOMER PO | RESALE # | PAGE |
|---|---|---|
| 402877 | EX-82778452 | 1 of 1 |

REMIT TO: Imperial Dade
PO BOX 27305
New York, NY 10087-7305

SHIP TO
TRI-STATE PAPER
4500 NORTH 3RD STREET
PHILA, PA 19140

Special Instructions:

| DRIVER | TELEPHONE NO. | SHIP VIA | TERMS |
|---|---|---|---|
| | 215-455-4506 | OUR TRUCK | 30 days |

| QUANTITY SHIPPED | QUANTITY BACKORDERED | U/M | ITEM NO./ DESCRIPTION | PACK | PRICE | AMOUNT TAX |
|---|---|---|---|---|---|---|
| | | | DEL 6A 1P SHIP DURO BAGS    CALL FOR AN APPOINTMENT | | | |
| | | | 215-423-3311          DRIVER U MUST P/U CHECK | | | |
| | | | OR CALL OFFICE. | | | |
| 36.00 | .00 | CS | DLAC50 | PAD MEAT WHT RECT ABSORBENT | 2600 | 39.80 | 1432.80 |
| 10.00 | .00 | CS | 6L | LID CUP WHT FOAM VENTED 6JL | 1000 | 20.30 | 203.00 |
| 25.00 | .00 | CS | 1525SWFM | TRAY MEAT WHT 1525S FOAM | 250 | 43.45 | 1086.25 |
| 25.00 | .00 | CS | 2WHFM | TRAY MEAT WHT 2 FOAM DEEP | 500 | 19.55 | 488.75 |
| 25.00 | .00 | CS | 4WHFM | TRAY MEAT WHT 4P FOAM | 500 | 31.40 | 785.00 |
| 15.00 | .00 | BD | 9LW | TRAY MEAT WHT 9L FOAM | 200 | 26.20 | 393.00 |
| 10.00 | .00 | BD | 10KBLACK | TRAY MEAT BLK 10K FOAM | 250 | 22.85 | 228.50 |
| 15.00 | .00 | CS | 17SFMCR | TRAY MEAT WHT 17S FOAM | 1000 | 37.70 | 565.50 |
| 20.00 | .00 | CS | 4SFM | TRAY MEAT WHT 4S FOAM | 500 | 27.90 | 558.00 |
| 25.00 | .00 | CS | F98HCF | VB LID CUP COLD FLAT STRAWSLOT | 1000 | 23.50 | 587.50 |
| 30.00 | .00 | CS | 60HT1 | CONT HINGED SANDWICH LG 5.9IN | 500 | 29.50 | 885.00 |
| 12.00 | .00 | BD | VB10SOB | BAG PAPER #10 KFT | 500 | 19.80 | 237.60 |
| 24.00 | .00 | BD | VB4SOB | BAG PAPER #4 KFT | 500 | 9.99 | 239.76 |
| 10.00 | .00 | CS | VB92NS | VB LID CUP 12 OZ NO SLOT | 1000 | 30.55 | 305.50 |

0 WIS
↳ Return
wrong item

8/2/23

12-PLTS

SUBTOTAL        7996.16

SUBTOTAL        7996.16

BALANCE DUE      7996.16

REC'D BY _____    PCS _____    RET _____
A SERVICE CHARGE OF 1.5% PER MONTH (18% PER ANNUM) WILL
BE ASSESSED ON INVOICES REMAINING UNPAID AFTER 60 DAYS.
USE OF CREDIT CARD IS SUBJECT TO A 1% CONVENIENCE FEE
FOR TOTAL CHARGE.



TEL: 201-437-7440
TOLL FREE: 877-477-7IBP
FAX: 201-437-7442

**INVOICE**

| INVOICE NO. | INVOICE DATE | ORDER NO. | ORDER DATE |
|---|---|---|---|
| 14200401 | 8/02/23 | 14075044-000 | 8/01/23 |

| CUST NO. | SALES REP. | TRUCK | | STOP |
|---|---|---|---|---|
| TRI069 | 69 | TRKSTAGE | | 1 |

| CUSTOMER PO | | RESALE # | | PAGE |
|---|---|---|---|---|
| 402877 | | EX-82778452 | | 1 |

255 ROUTE 1 and 9
JERSEY CITY NJ 07306



REMIT TO: Imperial Dade
PO BOX 27305
New York, NY 10087-7305

**SOLD TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
ATTN: JUSTINO PETECCIO
PHILA, PA 19140

**SHIP TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
PHILA, PA 19140

****

Special Instructions:

| DRIVER | TELEPHONE NO. | | SHIP VIA | TERMS |
|---|---|---|---|---|
| | 215-455-4506 | *** | OUR TRUCK | 30 days |

| QUANTITY SHIPPED | QUANTITY BACKORDERED | U/M | ITEM NO./ DESCRIPTION | | PACK | PRICE | AMOUNT | TAX |
|---|---|---|---|---|---|---|---|---|
| | | | DEL 6A 1P SHIP DURO BAGS | CALL FOR AN APPOINTMENT | | | | |
| | | | 215-423-3311 | DRIVER U MUST P/U CHECK | | | | |
| | | | OR CALL OFFICE. | | | | | |
| 36.00 | .00 | CS | DLAC50 | PAD MEAT WHT RECT ABSORBENT | 2600 | 39.80 | 1432.80 | |
| 10.00 | .00 | CS | 6L | LID CUP WHT FOAM VENTED 6JL | 1000 | 20.30 | 203.00 | |
| 25.00 | .00 | CS | 1525SWFM | TRAY MEAT WHT 1525S FOAM | 250 | 43.45 | 1086.25 | |
| 25.00 | .00 | CS | 2WHFM | TRAY MEAT WHT 2 FOAM DEEP | 500 | 19.55 | 488.75 | |
| 25.00 | .00 | CS | 4WHFM | TRAY MEAT WHT 4P FOAM | 500 | 31.40 | 785.00 | |
| 15.00 | .00 | BD | 9LW | TRAY MEAT WHT 9L FOAM | 200 | 26.20 | 393.00 | |
| 10.00 | .00 | BD | 10KBLACK | TRAY MEAT BLK 10K FOAM | 250 | 22.85 | 228.50 | |
| 15.00 | .00 | CS | 17SFMCR | TRAY MEAT WHT 17S FOAM | 1000 | 37.70 | 565.50 | |
| 20.00 | .00 | CS | 4SFM | TRAY MEAT WHT 4S FOAM | 500 | 27.90 | 558.00 | |
| 25.00 | .00 | CS | F98HCF | VB LID CUP COLD FLAT STRAWSLOT | 1000 | 23.50 | 587.50 | |
| 30.00 | .00 | CS | 60HT1 | CONT HINGED SANDWICH LG 5.9IN | 500 | 29.50 | 885.00 | |
| 12.00 | .00 | BD | VB10SOB | BAG PAPER #10 KFT | 500 | 19.80 | 237.60 | |
| 24.00 | .00 | BD | VB4SOB | BAG PAPER #4 KFT | 500 | 9.99 | 239.76 | |
| .00 | 10.00 | CS | VB92NS | VB LID CUP 12 OZ NO SLOT | 1000 | 30.55 | .00 | |

| | | SUBTOTAL | 7690.66 |
|---|---|---|---|
| | | TAX | |
| **** | | SUBTOTAL | 7690.66 |
| | | BALANCE DUE | 7690.66 |

REC'D BY_____ PCS _____ RET _____

A SERVICE CHARGE OF 1.5% PER MONTH (18% PER ANNUM) WILL
BE ASSESSED ON INVOICES REMAINING UNPAID AFTER 60 DAYS.
USE OF CREDIT CARD IS SUBJECT TO A 1% CONVENIENCE FEE
FOR TOTAL CHARGE.
**UNITS** 272.0000 **WEIGHT** 2749.0968 **CUBE** 894.9708



**ImperialDade**

TEL: 201-437-7440
TOLL FREE: 877-477-7IBP
FAX: 201-437-7442

**INVOICE**

255 ROUTE 1 and 9
JERSEY CITY NJ 07306

**SOLD TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
ATTN: JUSTINO PETECCIO
PHILA, PA 19140

| INVOICE NO. | INVOICE DATE | ORDER NO. | ORDER DATE |
|---|---|---|---|
| 14224064 | 8/04/23 | 14075044-001 | 8/01/23 |

| CUST NO. | SALES REP. | TRUCK | STOP |
|---|---|---|---|
| TRI069 | 69 | 283400 | 3 |

| CUSTOMER PO | RESALE # | PAGE |
|---|---|---|
| 402877 | EX-82778452 | 1 of 1 |

REMIT TO: Imperial Dade
PO BOX 27305
New York, NY 10087-7305

**SHIP TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
PHILA, PA 19140

Special Instructions:

| DRIVER | TELEPHONE NO. | SHIP VIA | TERMS |
|---|---|---|---|
| B15 | 215-455-4506 | OUR TRUCK | 30 days |

| QUANTITY SHIPPED | QUANTITY BACKORDERED | U/M | ITEM NO./ DESCRIPTION | PACK | PRICE | AMOUNT | TAX |
|---|---|---|---|---|---|---|---|
| | | | DEL 6A 1P SHIP DURO BAGS  CALL FOR AN APPOINTMENT | | | | |
| | | | 215-423-3311     DRIVER U MUST P/U CHECK | | | | |
| | | | OR CALL OFFICE. | | | | |
| 10.00 | .00 | CS | VB92NS     VB LID CUP 12 OZ NO SLOT | 1000 | 30.55 | 305.50 | |



REC'D BY _____ PCS _____ RET _____

A SERVICE CHARGE OF 1.5% PER MONTH (18% PER ANNUM) WILL
BE ASSESSED ON INVOICES REMAINING UNPAID AFTER 60 DAYS.
USE OF CREDIT CARD IS SUBJECT TO A 1% CONVENIENCE FEE
FOR TOTAL CHARGE.

| | |
|---|---|
| SUBTOTAL | 305.50 |
| SUBTOTAL | 305.50 |
| BALANCE DUE | 305.50 |

 **ImperialDade**

TEL: 201-437-7440
TOLL FREE: 877-477-7IBP
FAX: 201-437-7442

**INVOICE**

255 ROUTE 1 and 9
JERSEY CITY NJ 07306



| INVOICE NO. | INVOICE DATE | ORDER NO. | ORDER DATE |
|---|---|---|---|
| 14224064 | 8/04/23 | 14075044-001 | 8/01/23 |

| CUST NO. | SALES REP. | TRUCK | STOP |
|---|---|---|---|
| TRI069 | 69 | 283400 | 3 |

| CUSTOMER PO | RESALE # | PAGE |
|---|---|---|
| 402877 | EX-82778452 | 1 |

REMIT TO: Imperial Dade
PO BOX 27305
New York, NY 10087-7305

**SOLD TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
ATTN: JUSTINO PETECCIO
PHILA, PA 19140

**SHIP TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
PHILA, PA 19140

**** 

Special Instructions:

| DRIVER | TELEPHONE NO. | | SHIP VIA | TERMS |
|---|---|---|---|---|
| B15 | 215-455-4506 | *** | OUR TRUCK | 30 days |

| QUANTITY SHIPPED | QUANTITY BACKORDERED | U/M | ITEM NO./ DESCRIPTION | PACK | PRICE | AMOUNT | TAX |
|---|---|---|---|---|---|---|---|
| | | | **DEL 6A 1P SHIP DURO BAGS**    CALL FOR AN APPOINTMENT | | | | |
| | | | 215-423-3311    DRIVER U MUST P/U CHECK | | | | |
| | | | OR CALL OFFICE. | | | | |
| 10.00 | .00 | CS | VB92NS    VB LID CUP 12 OZ NO SLOT | 1000 | 30.55 | 305.50 | |

| | | |
|---|---|---|
| SUBTOTAL | | 305.50 |

REC'D BY _____    PCS _____    RET _____

A SERVICE CHARGE OF 1.5% PER MONTH (18% PER ANNUM) WILL
BE ASSESSED ON INVOICES REMAINING UNPAID AFTER 60 DAYS.
USE OF CREDIT CARD IS SUBJECT TO A 1% CONVENIENCE FEE
FOR TOTAL CHARGE.

| | | |
|---|---|---|
| TAX | | |
| **** SUBTOTAL | | 305.50 |
| BALANCE DUE | | 305.50 |

UNITS  10.0000    WEIGHT    32.4400    CUBE    8.7320

# ImperialDade

255 ROUTE 1 and 9
JERSEY CITY NJ 07306

**TEL: 201-437-7440**
**TOLL FREE: 877-477-7IBP**
**FAX: 201-437-7442**

## INVOICE

| INVOICE NO. | INVOICE DATE | ORDER NO. | ORDER DATE |
|---|---|---|---|
| 14256332 | 8/09/23 | 14129213-000 | 8/08/23 |

| CUST NO. | SALES REP. | TRUCK | STOP |
|---|---|---|---|
| TRI069 | 69 | 221496 | 3 |

| CUSTOMER PO | RESALE # | PAGE |
|---|---|---|
| 402887 | EX-82778452 | 1 of 1 |

**REMIT TO:** Imperial Dade
PO BOX 27305
New York, NY 10087-7305

**SOLD TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
ATTN: JUSTINO PETECCIO
PHILA, PA 19140

**SHIP TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
PHILA, PA 19140

Special Instructions:

| DRIVER | TELEPHONE NO. | SHIP VIA | TERMS |
|---|---|---|---|
| 400 | 215-455-4506 | OUR TRUCK | 30 days |

| QUANTITY SHIPPED | QUANTITY BACKORDERED | U/M | ITEM NO./ DESCRIPTION | PACK | PRICE | AMOUNT | TAX |
|---|---|---|---|---|---|---|---|
| | | | DEL 6A 1P SHIP DURO BAGS    CALL FOR AN APPOINTMENT | | | | |
| | | | 215-423-3311    DRIVER U MUST P/U CHECK | | | | |
| | | | OR CALL OFFICE. | | | | |
| 50.00 | .00 | CS | VBIFNWW    VB DISP NAPKIN WHT 2PLY 6.5X8 | 6000 | 20.00 | 1000.00 | |
| 50.00 | .00 | PK | BXPOLYMD    GLOVES PET M | 500 | 2.75 | 137.50 | |
| 10.00 | .00 | CS | 503144003    5031-440-03 STYLE ANTIBACTERIA | 24 | 32.35 | 323.50 | |
| 25.00 | .00 | CS | 400PCL    PL4N LID CLR FOR 3-5 OZ CUP | 2500 | 28.55 | 713.75 | |
| 15.00 | .00 | CS | SO-PL2N    LID FOR 2 OZ CUP PORTION | 2500 | 19.95 | 299.25 | |
| 10.00 | .00 | CS | SO-SOLOP200N    CUP PORTION PLASTIC 2OZ | 2500 | 20.30 | 203.00 | |
| 15.00 | .00 | CS | SS    SPONGE SS | 72 | 38.20 | 573.00 | |
| 24.00 | .00 | BD | VB8SOB    BAG PAPER #8 KFT | 500 | 16.32 | 391.68 | |
| 24.00 | .00 | BD | VB12SOB    BAG PAPER #12 KFT | 500 | 20.89 | 501.36 | |

*Keith 8-9-23*

| | |
|---|---|
| SUBTOTAL | 4143.04 |

REC'D BY_____  PCS____  RET_____

A SERVICE CHARGE OF 1.5% PER MONTH (18% PER ANNUM) WILL
BE ASSESSED ON INVOICES REMAINING UNPAID AFTER 60 DAYS.
USE OF CREDIT CARD IS SUBJECT TO A 1% CONVENIENCE FEE
FOR TOTAL CHARGE.

| | |
|---|---|
| SUBTOTAL | 4143.04 |
| BALANCE DUE | 4143.04 |



255 ROUTE 1 and 9
JERSEY CITY NJ 07306

TEL: 201-437-7440
TOLL FREE: 877-477-7IBP
FAX: 201-437-7442

**INVOICE**

255 ROUTE 1 and 9
JERSEY CITY NJ 07306



| INVOICE NO. | INVOICE DATE | ORDER NO. | ORDER DATE |
|---|---|---|---|
| 14256332 | 8/09/23 | 14129213-000 | 8/08/23 |

| CUST NO. | SALES REP. | TRUCK | STOP |
|---|---|---|---|
| TRI069 | 69 | 221496 | 3 |

| CUSTOMER PO | RESALE # | PAGE |
|---|---|---|
| 402887 | EX-82778452 | 1 |

REMIT TO: Imperial Dade
PO BOX 27305
New York, NY 10087-7305

**SOLD TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
ATTN: JUSTINO PETECCIO
PHILA, PA 19140

**SHIP TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
PHILA, PA 19140

****

Special Instructions:

| DRIVER | TELEPHONE NO. | | SHIP VIA | TERMS |
|---|---|---|---|---|
| 400 | 215-455-4506 | *** | OUR TRUCK | 30 days |

| QUANTITY SHIPPED | QUANTITY BACKORDERED | U/M | ITEM NO./ DESCRIPTION | | PACK | PRICE | AMOUNT TAX |
|---|---|---|---|---|---|---|---|
| | | | DEL 6A 1P SHIP DURO BAGS | CALL FOR AN APPOINTMENT | | | |
| | | | 215-423-3311 | DRIVER U MUST P/U CHECK | | | |
| | | | OR CALL OFFICE. | | | | |
| 50.00 | .00 | CS | VBIFNWW | VB DISP NAPKIN WHT 2PLY 6.5X8 | 6000 | 20.00 | 1000.00 |
| 50.00 | .00 | PK | BXPOLYMD | GLOVES PET M | 500 | 2.75 | 137.50 |
| 10.00 | .00 | CS | 503144003 | 5031-440-03 STYLE ANTIBACTERIA | 24 | 32.35 | 323.50 |
| 25.00 | .00 | CS | 400PCL | PL4N LID CLR FOR 3-5 OZ CUP | 2500 | 28.55 | 713.75 |
| 15.00 | .00 | CS | SO-PL2N | LID FOR 2 OZ CUP PORTION | 2500 | 19.95 | 299.25 |
| 10.00 | .00 | CS | SO-SOLOP200N | CUP PORTION PLASTIC 2OZ | 2500 | 20.30 | 203.00 |
| 15.00 | .00 | CS | SS | SPONGE SS | 72 | 38.20 | 573.00 |
| 24.00 | .00 | BD | VB8SOB | BAG PAPER #8 KFT | 500 | 16.32 | 391.68 |
| 24.00 | .00 | BD | VB12SOB | BAG PAPER #12 KFT | 500 | 20.89 | 501.36 |

SUBTOTAL    4143.04

REC'D BY _____   PCS _____   RET _____

TAX

**** SUBTOTAL    4143.04

BALANCE DUE    4143.04

A SERVICE CHARGE OF 1.5% PER MONTH (18% PER ANNUM) WILL
BE ASSESSED ON INVOICES REMAINING UNPAID AFTER 60 DAYS.
USE OF CREDIT CARD IS SUBJECT TO A 1% CONVENIENCE FEE
FOR TOTAL CHARGE.

**UNITS** 223.0000   **WEIGHT** 2427.7316   **CUBE** 231.9642



**ImperialDade**

TEL: 201-437-7440
TOLL FREE: 877-477-7IBP
FAX: 201-437-7442

### CREDIT MEMO

255 ROUTE 1 and 9
JERSEY CITY NJ 07306



| INVOICE NO. | INVOICE DATE | ORDER NO. | ORDER DATE |
|---|---|---|---|
| 14266946 | 8/09/23 | 14103257-000 | 8/04/23 |

| CUST NO. | SALES REP. | TRUCK | STOP |
|---|---|---|---|
| TRI069 | 69 | 221496 | 3 |

| CUSTOMER PO | RESALE # | PAGE |
|---|---|---|
| 402877 | EX-82778452 | 1 |

**SOLD TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
ATTN: JUSTINO PETECCIO
PHILA, PA 19140

REMIT TO: Imperial Dade
PO BOX 27305
New York, NY 10087-7305

**SHIP TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
PHILA, PA 19140

****

Special Instructions:

| DRIVER | TELEPHONE NO. | | SHIP VIA | TERMS |
|---|---|---|---|---|
| 400 | 215-455-4506 | *** | OUR TRUCK | CREDIT MEMO |

| QUANTITY SHIPPED | QUANTITY BACKORDERED | U/M | ITEM NO./ DESCRIPTION | PACK | PRICE | AMOUNT | TAX |
|---|---|---|---|---|---|---|---|
| | | | **DEL 6A 1P SHIP DURO BAGS    CALL FOR AN APPOINTMENT** | | | | |
| | | | 215-423-3311                    DRIVER U MUST P/U CHECK | | | | |
| | | | OR CALL OFFICE. | | | | |
| 10.00 - | .00 | CS | VB92NS        VB LID CUP 12 OZ NO SLOT | 1000 | 30.55 | 305.50- | |
| .00 | .00 | | wrong lids | | .00 | .00 | |
| .00 | .00 | | REF # 14075044-001 | | .00 | .00 | |

| | | |
|---|---|---|
| SUBTOTAL | 305.50- | |

REC'D BY _____    PCS _____    RET _____

A SERVICE CHARGE OF 1.5% PER MONTH (18% PER ANNUM) WILL
BE ASSESSED ON INVOICES REMAINING UNPAID AFTER 60 DAYS.
USE OF CREDIT CARD IS SUBJECT TO A 1% CONVENIENCE FEE
FOR TOTAL CHARGE.

UNITS  10.0000    WEIGHT  32.4400    CUBE  8.7320

| TAX | |
|---|---|
| **** SUBTOTAL | 305.50- |
| BALANCE DUE | 305.50- |



TEL: 201-437-7440
TOLL FREE: 877-477-7IBP
FAX: 201-437-7442

**INVOICE**

255 ROUTE 1 and 9
JERSEY CITY NJ 07306



**SOLD TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
ATTN: JUSTINO PETECCIO
PHILA, PA 19140

| INVOICE NO. | INVOICE DATE | ORDER NO. | ORDER DATE |
|---|---|---|---|
| 14322755 | 8/17/23 | 14195500-000 | 8/16/23 |
| CUST NO. | SALES REP. | TRUCK | STOP |
| TRI069 | 69 | 221496 | 4 |
| CUSTOMER PO | | RESALE # | PAGE |
| 402887 | | EX-82778452 | 1 of 1 |

REMIT TO: Imperial Dade
PO BOX 27305
New York, NY 10087-7305

**SHIP TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
PHILA, PA 19140

Special Instructions:

| DRIVER | TELEPHONE NO. | SHIP VIA | TERMS |
|---|---|---|---|
| 400 | 215-455-4506 | OUR TRUCK | 30 days |

| QUANTITY SHIPPED | QUANTITY BACKORDERED | U/M | ITEM NO./ DESCRIPTION | PACK | PRICE | AMOUNT TAX |
|---|---|---|---|---|---|---|
| | | | DEL 6A 1P SHIP DURO BAGS   CALL FOR AN APPOINTMENT | | | |
| | | | 215-423-3311   DRIVER U MUST P/U CHECK | | | |
| | | | OR CALL OFFICE. | | | |
| 50.00 | .00 | CS | VBIFNWW   VB DISP NAPKIN WHT 2PLY 6.5X8 | 6000 | 20.00 | 1000.00 |
| 5.00 | .00 | CS | 1215NUP   WAX SHEET DRY 12X15 5/10LB BX | 1675 | 66.75 | 333.75 |
| 25.00 | .00 | PK | BXPOLYMD   GLOVES PET M | 500 | 2.75 | 68.75 |
| 3.00 | 7.00 | CS | 503144003   5031-440-03 STYLE ANTIBACTERIA | 24 | 32.35 | 97.05 |
| 7.00 | 18.00 | CS | 400PCL   PL4N LID CLR FOR 3-5 OZ CUP | 2500 | 28.55 | 199.85 |
| 15.00 | .00 | CS | SO-PL2N   LID FOR 2 OZ CUP PORTION | 2500 | 19.95 | 299.25 |
| 10.00 | .00 | CS | SO-SOLOP200N   CUP PORTION PLASTIC 2OZ | 2500 | 20.30 | 203.00 |
| 15.00 | .00 | CS | SS   SPONGE SS | 72 | 38.20 | 573.00 |

3cs CDW

25pk CDW

5cc CDW

REC'D BY _____  PCS _____ RET _____

A SERVICE CHARGE OF 1.5% PER MONTH (18% PER ANNUM) WILL
BE ASSESSED ON INVOICES REMAINING UNPAID AFTER 60 DAYS.
USE OF CREDIT CARD IS SUBJECT TO A 1% CONVENIENCE FEE
FOR TOTAL CHARGE.

SUBTOTAL   2774.65
SUBTOTAL   2774.65
BALANCE DUE   2774.65



**ImperialDade**

TEL: 201-437-7440
TOLL FREE: 877-477-7IBP
FAX: 201-437-7442

**INVOICE**

255 ROUTE 1 and 9
JERSEY CITY NJ 07306



| INVOICE NO. | INVOICE DATE | ORDER NO. | ORDER DATE |
|---|---|---|---|
| 14322755 | 8/17/23 | 14195500-000 | 8/16/23 |

| CUST NO. | SALES REP. | TRUCK | STOP |
|---|---|---|---|
| TRI069 | 69 | 221496 | 4 |

| CUSTOMER PO | RESALE # | PAGE |
|---|---|---|
| 402887 | EX-82778452 | 1 |

REMIT TO: Imperial Dade
PO BOX 27305
New York, NY 10087-7305

**SOLD TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
ATTN: JUSTINO PETECCIO
PHILA, PA 19140

**SHIP TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
PHILA, PA 19140

****

Special Instructions:

| DRIVER | TELEPHONE NO. | | SHIP VIA | TERMS |
|---|---|---|---|---|
| 400 | 215-455-4506 | *** | OUR TRUCK | 30 days |

| QUANTITY SHIPPED | QUANTITY BACKORDERED | U/M | ITEM NO./ DESCRIPTION | | PACK | PRICE | AMOUNT TAX |
|---|---|---|---|---|---|---|---|
| | | | DEL 6A 1P SHIP DURO BAGS | CALL FOR AN APPOINTMENT | | | |
| | | | 215-423-3311 | DRIVER U MUST P/U CHECK | | | |
| | | | OR CALL OFFICE. | | | | |
| 50.00 | .00 | CS | VBIFNWW | VB DISP NAPKIN WHT 2PLY 6.5X8 | 6000 | 20.00 | 1000.00 |
| .00 | .00 | CS | 1215NUP | WAX SHEET DRY 12X15 5/10LB BX | 1675 | 66.75 | .00 |
| .00 | .00 | PK | BXPOLYMD | GLOVES PET M | 500 | 2.75 | .00 |
| .00 | 4.00 | CS | 503144003 | 5031-440-03 STYLE ANTIBACTERIA | 24 | 32.35 | .00 |
| 7.00 | 18.00 | CS | 400PCL | PL4N LID CLR FOR 3-5 OZ CUP | 2500 | 28.55 | 199.85 |
| 15.00 | .00 | CS | SO-PL2N | LID FOR 2 OZ CUP PORTION | 2500 | 19.95 | 299.25 |
| 10.00 | .00 | CS | SO-SOLOP200N | CUP PORTION PLASTIC 2OZ | 2500 | 20.30 | 203.00 |
| 15.00 | .00 | CS | SS | SPONGE SS | 72 | 38.20 | 573.00 |

| | SUBTOTAL | 2275.10 |
|---|---|---|
| | TAX | |
| **** | SUBTOTAL | 2275.10 |
| | BALANCE DUE | 2275.10 |

REC'D BY _____ PCS _____ RET _____

A SERVICE CHARGE OF 1.5% PER MONTH (18% PER ANNUM) WILL
BE ASSESSED ON INVOICES REMAINING UNPAID AFTER 60 DAYS.
USE OF CREDIT CARD IS SUBJECT TO A 1% CONVENIENCE FEE
FOR TOTAL CHARGE.
UNITS 97.0000 WEIGHT 1190.5500 CUBE 144.6894



**ImperialDade**

TEL: 201-437-7440
TOLL FREE: 877-477-7IBP
FAX: 201-437-7442

**INVOICE**

255 ROUTE 1 and 9
JERSEY CITY NJ 07306

| INVOICE NO. | INVOICE DATE | ORDER NO. | ORDER DATE |
|---|---|---|---|
| 14344359 | 8/21/23 | 14195500-001 | 8/16/23 |
| CUST NO. | SALES REP. | TRUCK | STOP |
| TRI069 | 69 | 176533 | 2 |
| CUSTOMER PO | | RESALE # | PAGE |
| 402887 | | EX-82778452 | 1 of 1 |

REMIT TO: Imperial Dade
PO BOX 27305
New York, NY 10087-7305

**SOLD TO**

TRI-STATE PAPER
4500 NORTH 3RD STREET
ATTN: JUSTINO PETECCIO
PHILA, PA 19140

**SHIP TO**

TRI-STATE PAPER
4500 NORTH 3RD STREET
PHILA, PA 19140

Special Instructions:

| DRIVER | TELEPHONE NO. | SHIP VIA | TERMS |
|---|---|---|---|
| B15 | 215-455-4506 | OUR TRUCK | 30 days |

| QUANTITY SHIPPED | QUANTITY BACKORDERED | U/M | ITEM NO./ DESCRIPTION | PACK | PRICE | AMOUNT | TAX |
|---|---|---|---|---|---|---|---|
| | | | DEL 6A 1P SHIP DURO BAGS | CALL FOR AN APPOINTMENT | | | |
| | | | 215-423-3311 | DRIVER U MUST P/U CHECK | | | |
| | | | OR CALL OFFICE. | | | | |
| 3.00 | 4.00 | CS | 503144003 | 5031-440-03 STYLE ANTIBACTERIA | 24 | 32.35 | 97.05 | |
| 18.00 | .00 | CS | 400PCL | PL4N LID CLR FOR 3-5 OZ CUP | 2500 | 28.55 | 513.90 | |

returned

REC'D BY _Keith_

A SERVICE CHARGE OF 1.5% PER MONTH (18% PER ANNUM) WILL
BE ASSESSED ON INVOICES REMAINING UNPAID AFTER 60 DAYS.
USE OF CREDIT CARD IS SUBJECT TO A 1% CONVENIENCE FEE
FOR TOTAL CHARGE.
UNITS  21.0000     WEIGHT  271.2000     CUBE  46.0458

PCS _____ RET _____

| SUBTOTAL | 610.95 |
|---|---|
| SUBTOTAL | 610.95 |
| BALANCE DUE | 610.95 |



TEL: 201-437-7440
TOLL FREE: 877-477-7IBP
FAX: 201-437-7442

**INVOICE**

| INVOICE NO. | INVOICE DATE | ORDER NO. | ORDER DATE |
|---|---|---|---|
| 14344359 | 8/21/23 | 14195500-001 | 8/16/23 |

| CUST NO. | SALES REP. | TRUCK | STOP |
|---|---|---|---|
| TRI069 | 69 | 176533 | 2 |

| CUSTOMER PO | RESALE # | PAGE |
|---|---|---|
| 402887 | EX-82778452 | 1 |

255 ROUTE 1 and 9
JERSEY CITY NJ 07306

REMIT TO: Imperial Dade
PO BOX 27305
New York, NY 10087-7305

**SOLD TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
ATTN: JUSTINO PETECCIO
PHILA, PA 19140

**SHIP TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
PHILA, PA 19140

****

Special Instructions:

| DRIVER | TELEPHONE NO. | | SHIP VIA | TERMS |
|---|---|---|---|---|
| B15 | 215-455-4506 | *** | OUR TRUCK | 30 days |

| QUANTITY SHIPPED | QUANTITY BACKORDERED | U/M | ITEM NO./ DESCRIPTION | PACK | PRICE | AMOUNT | TAX |
|---|---|---|---|---|---|---|---|
| | | | DEL 6A 1P SHIP DURO BAGS    CALL FOR AN APPOINTMENT | | | | |
| | | | 215-423-3311    DRIVER U MUST P/U CHECK | | | | |
| | | | OR CALL OFFICE. | | | | |
| .00 | 4.00 | CS | 503144003    5031-440-03 STYLE ANTIBACTERIA | 24 | 32.35 | .00 | |
| 18.00 | .00 | CS | 400PCL    PL4N LID CLR FOR 3-5 OZ CUP | 2500 | 28.55 | 513.90 | |

|  | SUBTOTAL | 513.90 |
|---|---|---|

REC'D BY _____    PCS _____    RET _____

A SERVICE CHARGE OF 1.5% PER MONTH (18% PER ANNUM) WILL
BE ASSESSED ON INVOICES REMAINING UNPAID AFTER 60 DAYS.
USE OF CREDIT CARD IS SUBJECT TO A 1% CONVENIENCE FEE
FOR TOTAL CHARGE.

**UNITS** 18.0000    **WEIGHT** 223.2000    **CUBE** 44.1036

| | TAX | |
|---|---|---|
| **** | SUBTOTAL | 513.90 |
| | BALANCE DUE | 513.90 |



ImperialDade

TEL: 201-437-7440
TOLL FREE: 877-477-7IBP
FAX: 201-437-7442

**INVOICE**

255 ROUTE 1 and 9
JERSEY CITY NJ 07306

| INVOICE NO. | INVOICE DATE | ORDER NO. | ORDER DATE |
|---|---|---|---|
| 14354811 | 8/22/23 | 14232612-000 | 8/21/23 |

| CUST NO. | SALES REP. | TRUCK | STOP |
|---|---|---|---|
| TRI069 | 69 | 176533 | 5 |

| CUSTOMER PO | RESALE # | PAGE |
|---|---|---|
| 402901 | EX-82778452 | 1 of 1 |

REMIT TO: Imperial Dade
PO BOX 27305
New York, NY 10087-7305

SOLD TO

TRI-STATE PAPER
4500 NORTH 3RD STREET
ATTN: JUSTINO PETECCIO
PHILA, PA 19140

SHIP TO

TRI-STATE PAPER
4500 NORTH 3RD STREET
PHILA, PA 19140

Special Instructions:

| DRIVER | TELEPHONE NO. | SHIP VIA | TERMS |
|---|---|---|---|
| B15 | 215-455-4506 | OUR TRUCK | 30 days |

| QUANTITY SHIPPED | QUANTITY BACKORDERED | U/M | ITEM NO./ DESCRIPTION | | PACK | PRICE | AMOUNT TAX |
|---|---|---|---|---|---|---|---|
| | | | DEL 6A 1P SHIP DURO BAGS | CALL FOR AN APPOINTMENT | | | |
| | | | 215-423-3311 | DRIVER U MUST P/U CHECK | | | |
| | | | OR CALL OFFICE. | | | | |
| .00 | 30.00 | CS | SO-P325N | CUP PORTION PLASTIC 3.25 OZ | 2500 | 37.50 | .00 |
| 20.00 | 40.00 | CS | PM100MAT | PLACEMAT 10X14 WHT PM100 | 1000 | 11.40 | 228.00 |

8/22/23

REC'D BY _____ PCS _____ RET _____

A SERVICE CHARGE OF 1.5% PER MONTH (18% PER ANNUM) WILL
BE ASSESSED ON INVOICES REMAINING UNPAID AFTER 60 DAYS.
USE OF CREDIT CARD IS SUBJECT TO A 1% CONVENIENCE FEE
FOR TOTAL CHARGE.

| | |
|---|---|
| SUBTOTAL | 228.00 |
| FREIGHT/MISC. | 6.50 |
| SUBTOTAL | 234.50 |
| BALANCE DUE | 234.50 |

UNITS 20.0000 WEIGHT 338.0000 CUBE 6.9060



**TEL: 201-437-7440**
**TOLL FREE: 877-477-7IBP**
**FAX: 201-437-7442**

### INVOICE

255 ROUTE 1 and 9
JERSEY CITY NJ 07306



| INVOICE NO. | INVOICE DATE | ORDER NO. | ORDER DATE |
|---|---|---|---|
| 14354811 | 8/22/23 | 14232612-000 | 8/21/23 |

| CUST NO. | SALES REP. | TRUCK | STOP |
|---|---|---|---|
| TRI069 | 69 | 176533 | 5 |

| CUSTOMER PO | RESALE # | PAGE |
|---|---|---|
| 402901 | EX-82778452 | 1 |

**REMIT TO:** Imperial Dade
PO BOX 27305
New York, NY 10087-7305

**SOLD TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
ATTN: JUSTINO PETECCIO
PHILA, PA 19140

**SHIP TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
PHILA, PA 19140

****

Special Instructions:

| DRIVER | TELEPHONE NO. | | SHIP VIA | TERMS |
|---|---|---|---|---|
| B15 | 215-455-4506 | *** | OUR TRUCK | 30 days |

| QUANTITY SHIPPED | QUANTITY BACKORDERED | U/M | ITEM NO./ DESCRIPTION | PACK | PRICE | AMOUNT | TAX |
|---|---|---|---|---|---|---|---|
| | | | **DEL 6A 1P SHIP DURO BAGS**  **CALL FOR AN APPOINTMENT** | | | | |
| | | | 215-423-3311  DRIVER U MUST P/U CHECK | | | | |
| | | | OR CALL OFFICE. | | | | |
| .00 | 30.00 | CS | SO-P325N   CUP PORTION PLASTIC 3.25 OZ | 2500 | 37.50 | .00 | |
| 20.00 | 40.00 | CS | PM100MAT   PLACEMAT 10X14 WHT PM100 | 1000 | 11.40 | 228.00 | |

| | |
|---|---|
| SUBTOTAL | 228.00 |
| FREIGHT/MISC. | 6.50 |
| TAX | |
| **** SUBTOTAL | 234.50 |
| BALANCE DUE | 234.50 |

**REC'D BY** _____ **PCS** _____ **RET** _____
A SERVICE CHARGE OF 1.5% PER MONTH (18% PER ANNUM) WILL
BE ASSESSED ON INVOICES REMAINING UNPAID AFTER 60 DAYS.
USE OF CREDIT CARD IS SUBJECT TO A 1% CONVENIENCE FEE
FOR TOTAL CHARGE.
**UNITS** 20.0000   **WEIGHT** 338.0000   **CUBE** 6.9060



**ImperialDade**

TEL: 201-437-7440
TOLL FREE: 877-477-7IBP
FAX: 201-437-7442

**INVOICE**

255 ROUTE 1 and 9
JERSEY CITY NJ 07306



**SOLD TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
ATTN: JUSTINO PETECCIO
PHILA, PA 19140

| INVOICE NO. | INVOICE DATE | ORDER NO. | ORDER DATE |
|---|---|---|---|
| 14360282 | 8/22/23 | 14195500-002 | 8/16/23 |

| CUST NO. | SALES REP. | TRUCK | STOP |
|---|---|---|---|
| TRI069 | 69 | TRKFEDEX | 1 |

| CUSTOMER PO | RESALE # | | PAGE |
|---|---|---|---|
| 402887 | EX-82778452 | | 1 of 1 |

**REMIT TO:** Imperial Dade
PO BOX 27305
New York, NY 10087-7305

**SHIP TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
PHILA, PA 19140

Special Instructions:

| DRIVER | TELEPHONE NO. | SHIP VIA | TERMS |
|---|---|---|---|
| | 215-455-4506 | FEDEX | 30 days |

| QUANTITY SHIPPED | QUANTITY BACKORDERED | U/M | ITEM NO./ DESCRIPTION | PACK | PRICE | AMOUNT | TAX |
|---|---|---|---|---|---|---|---|
| | | | DEL 6A 1P SHIP DURO BAGS    CALL FOR AN APPOINTMENT | | | | |
| | | | 215-423-3311    DRIVER U MUST P/U CHECK | | | | |
| | | | OR CALL OFFICE. | | | | |
| 3.00 | 1.00 | CS | 503144003    5031-440-03 STYLE ANTIBACTERIA | 24 | 32.35 | 97.05 | |

```
Invoice:              Date : 22Aug23    Shipping :   18.21
Cust: 503144003       Weight : 48 LBS   Special  :    2.16
Phone # :             COD :             Handling :    0.00
Dept :                DV :        0.00  Total :      20.37
              Svcs: GND PPD
              TRCK: 701675435201
```

| | | |
|---|---|---|
| | SUBTOTAL | 97.05 |

REC'D BY_____ PCS _____ RET _____

A SERVICE CHARGE OF 1.5% PER MONTH (18% PER ANNUM) WILL
BE ASSESSED ON INVOICES REMAINING UNPAID AFTER 60 DAYS.
USE OF CREDIT CARD IS SUBJECT TO A 1% CONVENIENCE FEE
FOR TOTAL CHARGE.

| | | |
|---|---|---|
| | SUBTOTAL | 97.05 |
| | BALANCE DUE | 97.05 |



October 30, 2023

Dear Customer,

The following is the proof-of-delivery for tracking number: 701675435201

---

**Delivery Information:**

| | | | |
|---|---|---|---|
| Status: | Delivered | Delivered To: | |
| Signed for by: | TDOWNING | Delivery Location: | |
| Service type: | FedEx Ground | | |
| Special Handling: | | | Philadelphia, PA, |
| | | Delivery date: | Aug 23, 2023 12:47 |

**Shipping Information:**

| | | | |
|---|---|---|---|
| Tracking number: | 701675435201 | Ship Date: | Aug 22, 2023 |
| | | Weight: | 16.0 LB/7.26 KG |

| | |
|---|---|
| Recipient: | Shipper: |
| PHILA, PA, US, | Bordentown, NJ, US, |

Reference          503144003

FedEx Express proof-of-delivery details appear below; however, no signature is currently available for this

shipment.  Please check again later for a signature.



**ImperialDade**

255 ROUTE 1 and 9
JERSEY CITY NJ 07306

TEL: 201-437-7440
TOLL FREE: 877-477-7IBP
FAX: 201-437-7442

**INVOICE**

| INVOICE NO. | INVOICE DATE | ORDER NO. | ORDER DATE |
|---|---|---|---|
| 14365206 | 8/23/23 | 14232612-001 | 8/21/23 |

| CUST NO. | SALES REP. | TRUCK | STOP |
|---|---|---|---|
| TRI069 | 69 | 176533 | 3 |

| CUSTOMER PO | RESALE # | PAGE |
|---|---|---|
| 402901 | EX-82778452 | 1 of 1 |

REMIT TO: Imperial Dade
PO BOX 27305
New York, NY 10087-7305

**SOLD TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
ATTN: JUSTINO PETECCIO
PHILA, PA 19140

**SHIP TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
PHILA, PA 19140

Special Instructions:

| DRIVER | TELEPHONE NO. | SHIP VIA | TERMS |
|---|---|---|---|
| B15 | 215-455-4506 | OUR TRUCK | 30 days |

| QUANTITY SHIPPED | QUANTITY BACKORDERED | U/M | ITEM NO./ DESCRIPTION | PACK | PRICE | AMOUNT | TAX |
|---|---|---|---|---|---|---|---|
| | | | DEL 6A 1P SHIP DURO BAGS CALL FOR AN APPOINTMENT | | | | |
| | | | 215-423-3311  DRIVER U MUST P/U CHECK | | | | |
| | | | OR CALL OFFICE. | | | | |
| 30.00 | .00 | CS | SO-P325N CUP PORTION PLASTIC 3.25 OZ | 2500 | 37.50 | 1125.00 | |
| .00 | 40.00 | CS | PM100MAT PLACEMAT 10X14 WHT PM100 | 1000 | 11.40 | .00 | |

8/23/23

| | SUBTOTAL | 1125.00 |
|---|---|---|

REC'D BY _____ PCS _____ RET _____

A SERVICE CHARGE OF 1.5% PER MONTH (18% PER ANNUM) WILL BE ASSESSED ON INVOICES REMAINING UNPAID AFTER 60 DAYS. USE OF CREDIT CARD IS SUBJECT TO A 1% CONVENIENCE FEE FOR TOTAL CHARGE.

UNITS 30.0000 WEIGHT 516.0000 CUBE 55.5030

| SUBTOTAL | 1125.00 |
|---|---|
| BALANCE DUE | 1125.00 |



255 ROUTE 1 and 9
JERSEY CITY NJ 07306

**TEL: 201-437-7440**
**TOLL FREE: 877-477-7IBP**
**FAX: 201-437-7442**

## INVOICE

| INVOICE NO. | INVOICE DATE | ORDER NO. | ORDER DATE |
|---|---|---|---|
| 14365206 | 8/23/23 | 14232612-001 | 8/21/23 |

| CUST NO. | SALES REP. | TRUCK | STOP |
|---|---|---|---|
| TRI069 | 69 | 176533 | 3 |

| CUSTOMER PO | RESALE # | PAGE |
|---|---|---|
| 402901 | EX-82778452 | 1 |

**REMIT TO:** Imperial Dade
PO BOX 27305
New York, NY 10087-7305

**SOLD TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
ATTN: JUSTINO PETECCIO
PHILA, PA 19140

**SHIP TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
PHILA, PA 19140

****

Special Instructions:

| DRIVER | TELEPHONE NO. | | SHIP VIA | TERMS |
|---|---|---|---|---|
| B15 | 215-455-4506 | *** | OUR TRUCK | 30 days |

| QUANTITY SHIPPED | QUANTITY BACKORDERED | U/M | ITEM NO./ DESCRIPTION | | PACK | PRICE | AMOUNT TAX |
|---|---|---|---|---|---|---|---|
| | | | **DEL 6A 1P SHIP DURO BAGS** | **CALL FOR AN APPOINTMENT** | | | |
| | | | 215-423-3311 | DRIVER U MUST P/U CHECK | | | |
| | | | OR CALL OFFICE. | | | | |
| 30.00 | .00 | CS | SO-P325N | CUP PORTION PLASTIC 3.25 OZ | 2500 | 37.50 | 1125.00 |
| .00 | 40.00 | CS | PM100MAT | PLACEMAT 10X14 WHT PM100 | 1000 | 11.40 | .00 |

| | | |
|---|---|---|
| SUBTOTAL | | 1125.00 |

**REC'D BY** _____ **PCS** _____ **RET** _____

A SERVICE CHARGE OF 1.5% PER MONTH (18% PER ANNUM) WILL
BE ASSESSED ON INVOICES REMAINING UNPAID AFTER 60 DAYS.
USE OF CREDIT CARD IS SUBJECT TO A 1% CONVENIENCE FEE
FOR TOTAL CHARGE.

| | TAX | |
|---|---|---|
| **** | SUBTOTAL | 1125.00 |
| | **BALANCE DUE** | **1125.00** |

**UNITS** 30.0000    **WEIGHT** 516.0000    **CUBE** 55.5030



**ImperialDade**

TEL: 201-437-7440
TOLL FREE: 877-477-7IBP
· FAX: 201-437-7442

**INVOICE**

255 ROUTE 1 and 9
JERSEY CITY NJ 07306

| INVOICE NO. | INVOICE DATE | ORDER NO. | ORDER DATE |
|---|---|---|---|
| 14414236 | 8/29/23 | 14232612-002 | 8/21/23 |

| CUST NO. | SALES REP. | TRUCK | STOP |
|---|---|---|---|
| TRI069 | 69 | 320980 | 10 |

| CUSTOMER PO | RESALE # | PAGE |
|---|---|---|
| 402901 | EX-82778452 | 1 of 1 |

REMIT TO: Imperial Dade
PO BOX 27305
New York, NY 10087-7305 ·

**SOLD TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
ATTN: JUSTINO PETECCIO
PHILA, PA 19140

**SHIP TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
PHILA, PA 19140

Special Instructions:

| DRIVER | TELEPHONE NO. | SHIP VIA | TERMS |
|---|---|---|---|
| B26 | 215-455-4506 | OUR TRUCK | 30 days |

| QUANTITY SHIPPED | QUANTITY BACKORDERED | U/M | ITEM NO./ DESCRIPTION | PACK | PRICE | AMOUNT | TAX |
|---|---|---|---|---|---|---|---|
| | | | **DEL 6A 1P SHIP DURO BAGS    CALL FOR AN APPOINTMENT** | | | | |
| | | | 215-423-3311                    DRIVER U MUST P/U CHECK | | | | |
| | | | OR CALL OFFICE. | | | | |
| 40.00 | .00 | CS | PM100MAT    PLACEMAT 10X14 WHT PM100 | 1000 | 11.40 | 456.00 | |

REC'D BY _____ 8/29/23    RET _____

A SERVICE CHARGE OF 1.5% PER MONTH (18% PER ANNUM) WILL
BE ASSESSED ON INVOICES REMAINING UNPAID AFTER 60 DAYS.
USE OF CREDIT CARD IS SUBJECT TO A 1% CONVENIENCE FEE
FOR TOTAL CHARGE.

PCS

| SUBTOTAL | 456.00 |
|---|---|
| SUBTOTAL | 456.00 |
| BALANCE DUE | 456.00 |



255 ROUTE 1 and 9
JERSEY CITY NJ 07306

TEL: 201-437-7440
TOLL FREE: 877-477-7IBP
FAX: 201-437-7442

**INVOICE**

| INVOICE NO. | INVOICE DATE | ORDER NO. | ORDER DATE |
|---|---|---|---|
| 14414236 | 8/29/23 | 14232612-002 | 8/21/23 |

| CUST NO. | SALES REP. | TRUCK | STOP |
|---|---|---|---|
| TRI069 | 69 | 320980 | 10 |

| CUSTOMER PO | RESALE # | PAGE |
|---|---|---|
| 402901 | EX-82778452 | 1 |

REMIT TO: Imperial Dade
PO BOX 27305
New York, NY 10087-7305

**SOLD TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
ATTN: JUSTINO PETECCIO
PHILA, PA 19140

**SHIP TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
PHILA, PA 19140

****

Special Instructions:

| DRIVER | TELEPHONE NO. | | SHIP VIA | TERMS |
|---|---|---|---|---|
| B26 | 215-455-4506 | *** | OUR TRUCK | 30 days |

| QUANTITY SHIPPED | QUANTITY BACKORDERED | U/M | ITEM NO./ DESCRIPTION | PACK | PRICE | AMOUNT | TAX |
|---|---|---|---|---|---|---|---|
| | | | DEL 6A 1P SHIP DURO BAGS    CALL FOR AN APPOINTMENT | | | | |
| | | | 215-423-3311                DRIVER U MUST P/U CHECK | | | | |
| | | | OR CALL OFFICE. | | | | |
| 40.00 | .00 | CS | PM100MAT    PLACEMAT 10X14 WHT PM100 | 1000 | 11.40 | 456.00 | |

| | | |
|---|---|---|
| SUBTOTAL | | 456.00 |
| TAX | | |
| **** SUBTOTAL | | 456.00 |
| BALANCE DUE | | 456.00 |

REC'D BY _____    PCS _____    RET _____

A SERVICE CHARGE OF 1.5% PER MONTH (18% PER ANNUM) WILL
BE ASSESSED ON INVOICES REMAINING UNPAID AFTER 60 DAYS.
USE OF CREDIT CARD IS SUBJECT TO A 1% CONVENIENCE FEE
FOR TOTAL CHARGE.

**UNITS** 40.0000    **WEIGHT** 676.0000    **CUBE** 13.8120



**ImperialDade**

TEL: 201-437-7440
TOLL FREE: 877-477-7IBP
FAX: 201-437-7442

## INVOICE

255 ROUTE 1 and 9
JERSEY CITY NJ 07306



| INVOICE NO. | INVOICE DATE | ORDER NO. | ORDER DATE |
|---|---|---|---|
| 14610389 | 9/21/23 | 14462347-002 | 9/18/23 |

| CUST NO. | SALES REP. | TRUCK | STOP |
|---|---|---|---|
| TRI069 | 69 | 221496 | 10 |

| CUSTOMER PO | RESALE # | PAGE |
|---|---|---|
| KEITH 09-18 | EX-82778452 | 1 |

**REMIT TO:** Imperial Dade
PO BOX 27305
New York, NY 10087-7305

**SOLD TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
ATTN: JUSTINO PETECCIO
PHILA, PA 19140

**SHIP TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
PHILA, PA 19140

****

Special Instructions:

| DRIVER | TELEPHONE NO. | | SHIP VIA | TERMS |
|---|---|---|---|---|
| 400 | 215-455-4506 | *** | OUR TRUCK | 30 days |

| QUANTITY SHIPPED | QUANTITY BACKORDERED | U/M | ITEM NO./ DESCRIPTION | PACK | PRICE | AMOUNT | TAX |
|---|---|---|---|---|---|---|---|
| | | | **DEL 6A 1P SHIP DURO BAGS    CALL FOR AN APPOINTMENT** | | | | |
| | | | 215-423-3311                      DRIVER U MUST P/U CHECK | | | | |
| | | | OR CALL OFFICE. | | | | |
| 5.00 | .00 | CS | SO-P325N        CUP PORTION PLASTIC 3.25 OZ | 2500 | 35.60 | 178.00 | |

| | |
|---|---|
| SUBTOTAL | 178.00 |

| | |
|---|---|
| REC'D BY _____ | PCS _____ RET _____ |

A SERVICE CHARGE OF 1.5% PER MONTH (18% PER ANNUM) WILL
BE ASSESSED ON INVOICES REMAINING UNPAID AFTER 60 DAYS.
USE OF CREDIT CARD IS SUBJECT TO A 1% CONVENIENCE FEE
FOR TOTAL CHARGE.

| | | | | |
|---|---|---|---|---|
| TAX | | | | |
| **** | SUBTOTAL | | | 178.00 |
| BALANCE DUE | | | | 178.00 |

| UNITS | 5.0000 | WEIGHT | 86.0000 | CUBE | 9.2505 |
|---|---|---|---|---|---|

**ImperialDade**

TEL: 201-437-7440
TOLL FREE: 877-477-7IBP
FAX: 201-437-7442

**INVOICE**

255 ROUTE 1 and 9
JERSEY CITY NJ 07306

| INVOICE NO. | INVOICE DATE | ORDER NO. | ORDER DATE |
|---|---|---|---|
| 14541649 | 9/13/23 | 14195500-003 | 8/16/23 |

| CUST NO. | SALES REP. | TRUCK | STOP |
|---|---|---|---|
| TRI069 | 69 | TRKFEDEX | 1 |

| CUSTOMER PO | RESALE # | PAGE |
|---|---|---|
| 402887 | EX-82778452 | 1 of 1 |

REMIT TO: Imperial Dade
PO BOX 27305
New York, NY 10087-7305

**SOLD TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
ATTN: JUSTINO PETECCIO
PHILA, PA 19140

**SHIP TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
PHILA, PA 19140

Special Instructions:

| DRIVER | TELEPHONE NO. | SHIP VIA | TERMS |
|---|---|---|---|
| | 215-455-4506 | FEDEX | 30 days |

| QUANTITY SHIPPED | QUANTITY BACKORDERED | U/M | ITEM NO./ DESCRIPTION | PACK | PRICE | AMOUNT TAX |
|---|---|---|---|---|---|---|
| | | | DEL 6A 1P SHIP DURO BAGS   CALL FOR AN APPOINTMENT | | | |
| | | | 215-423-3311   DRIVER U MUST P/U CHECK | | | |
| | | | OR CALL OFFICE. | | | |
| 1.00 | .00 | CS | 503144003   5031-440-03 STYLE ANTIBACTERIA | 24 | 32.35 | 32.35 |

```
Invoice:                Date : 13Sep23        Shipping :    6.07
Cust: 503144003         Weight : 16 LBS       Special :     0.73
Phone # :               COD :                 Handling :    3.00
Dept :                             0.00       Total :       6.07
              Svce: GND PPD
                     TRCK: 716795775633
```

| | SUBTOTAL | 32.35 |
|---|---|---|

REC'D BY _____ PCS _____ RET _____

A SERVICE CHARGE OF 1.5% PER MONTH (18% PER ANNUM) WILL
BE ASSESSED ON INVOICES REMAINING UNPAID AFTER 60 DAYS.
USE OF CREDIT CARD IS SUBJECT TO A 1% CONVENIENCE FEE
FOR TOTAL CHARGE.

| | SUBTOTAL | 32.35 |
|---|---|---|
| | BALANCE DUE | 32.35 |

UNITS   1.0000   WEIGHT   16.0000   CUBE   .6474


Dear Customer,

The following is the proof-of-delivery for tracking number: 706795775633

---

**Delivery Information:**

| | | | |
|---|---|---|---|
| Status: | Delivered | Delivered To: | |
| Signed for by: | NTRINIDAD | Delivery Location: | |
| Service type: | FedEx Ground | | |
| Special Handling: | | | Philadelphia, PA, |
| | | Delivery date: | Sep 15, 2023 11:34 |

---

**Shipping Information:**

| | | | |
|---|---|---|---|
| Tracking number: | 706795775633 | Ship Date: | Sep 14, 2023 |
| | | Weight: | 16.0 LB/7.26 KG |

Recipient:                                          Shipper:

PHILA, PA, US,                                    Bordentown, NJ, US,

Reference                    503144003

FedEx Express proof-of-delivery details appear below; however, no signature is currently available for this shipment.  Please check again later for a signature.



**ImperialDade**

TEL: 201-437-7440
TOLL FREE: 877-477-7IBP
FAX: 201-437-7442

**INVOICE**

255 ROUTE 1 and 9
JERSEY CITY NJ 07306



| INVOICE NO. | INVOICE DATE | ORDER NO. | ORDER DATE |
|---|---|---|---|
| 14594422 | 9/20/23 | 14462347-001 | 9/18/23 |

| CUST NO. | SALES REP. | TRUCK | STOP |
|---|---|---|---|
| TRI069 | 69 | 221496 | 4 |

| CUSTOMER PO | RESALE # | PAGE |
|---|---|---|
| KEITH 09-18 | EX-82778452 | 1 of 1 |

REMIT TO: Imperial Dade
PO BOX 27305
New York, NY 10087-7305

**SOLD TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
ATTN: JUSTINO PETECCIO
PHILA, PA 19140

**SHIP TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
PHILA, PA 19140

Special Instructions;

| DRIVER | TELEPHONE NO. | SHIP VIA | TERMS |
|---|---|---|---|
| 400 | 215-455-4506 | OUR TRUCK | 30 days |

| QUANTITY SHIPPED | QUANTITY BACKORDERED | U/M | ITEM NO./ DESCRIPTION | PACK | PRICE | AMOUNT | TAX |
|---|---|---|---|---|---|---|---|
| | | | DEL 6A 1P SHIP DURO BAGS   CALL FOR AN APPOINTMENT | | | | |
| | | | 215-423-3311   DRIVER U MUST P/U CHECK | | | | |
| | | | OR CALL OFFICE. | | | | |
| .00 | 5.00 | CS | SO-P325N   CUP PORTION PLASTIC 3.25 OZ | 2500 | 35.60 | .00 | |
| 15.00 | .00 | CS | 400PCL   PL4N LID CLR FOR 3-5 OZ CUP | 2500 | 28.55 | 428.25 | |

9-20-23

REC'D BY _Keith_

A SERVICE CHARGE OF 1.5% PER MONTH (18% PER ANNUM) WILL
BE ASSESSED ON INVOICES REMAINING UNPAID AFTER 60 DAYS.
USE OF CREDIT CARD IS SUBJECT TO A 1% CONVENIENCE FEE
FOR TOTAL CHARGE.

PCS _____ RET _____

| SUBTOTAL | 428.25 |
|---|---|
| SUBTOTAL | 428.25 |
| BALANCE DUE | 428.25 |

UNITS  15.0000   WEIGHT  186.0000   CUBE  36.7530



TEL: 201-437-7440
TOLL FREE: 877-477-7IBP
FAX: 201-437-7442

**INVOICE**

| INVOICE NO. | INVOICE DATE | ORDER NO. | ORDER DATE |
|---|---|---|---|
| 14594422 | 9/20/23 | 14462347-001 | 9/18/23 |

| CUST NO. | SALES REP. | TRUCK | STOP |
|---|---|---|---|
| TRI069 | 69 | 221496 | 4 |

| CUSTOMER PO | RESALE # | PAGE |
|---|---|---|
| KEITH 09-18 | EX-82778452 | 1 |

255 ROUTE 1 and 9
JERSEY CITY NJ 07306



**REMIT TO: Imperial Dade**
PO BOX 27305
New York, NY 10087-7305

**SOLD TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
ATTN: JUSTINO PETECCIO
PHILA, PA 19140

**SHIP TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
PHILA, PA 19140

****

Special Instructions:

| DRIVER | TELEPHONE NO. | | SHIP VIA | TERMS |
|---|---|---|---|---|
| 400 | 215-455-4506 | *** | OUR TRUCK | 30 days |

| QUANTITY SHIPPED | QUANTITY BACKORDERED | U/M | ITEM NO./ DESCRIPTION | PACK | PRICE | AMOUNT | TAX |
|---|---|---|---|---|---|---|---|
| | | | **DEL 6A 1P SHIP DURO BAGS    CALL FOR AN APPOINTMENT** | | | | |
| | | | 215-423-3311        DRIVER U MUST P/U CHECK | | | | |
| | | | OR CALL OFFICE. | | | | |
| .00 | 5.00 | CS | SO-P325N    CUP PORTION PLASTIC 3.25 OZ | 2500 | 35.60 | .00 | |
| 15.00 | .00 | CS | 400PCL    PL4N LID CLR FOR 3-5 OZ CUP | 2500 | 28.55 | 428.25 | |

| | | |
|---|---|---|
| SUBTOTAL | | 428.25 |

REC'D BY_____    PCS _____    RET _____

A SERVICE CHARGE OF 1.5% PER MONTH (18% PER ANNUM) WILL
BE ASSESSED ON INVOICES REMAINING UNPAID AFTER 60 DAYS.
USE OF CREDIT CARD IS SUBJECT TO A 1% CONVENIENCE FEE
FOR TOTAL CHARGE.
**UNITS** 15.0000    **WEIGHT** 186.0000    **CUBE** 36.7530

| TAX | | |
|---|---|---|
| **** SUBTOTAL | | 428.25 |
| BALANCE DUE | | 428.25 |



TEL: 201-437-7441
TOLL FREE: 877-477-7IBP
FAX: 201-437-7442

**INVOICE**

| INVOICE NO. | INVOICE DATE | ORDER NO. | ORDER DATE |
|---|---|---|---|
| 14610389 | 9/21/23 | 14462347-002 | 9/18/23 |

| CUST NO. | SALES REP. | TRUCK | STOP |
|---|---|---|---|
| TRI069 | 69 | 221496 | 10 |

| CUSTOMER PO | RESALE # | PAGE |
|---|---|---|
| KEITH 09-18 | EX-82778452 | 1 of 1 |

255 ROUTE 1 and 9
JERSEY CITY NJ 07306

REMIT TO: Imperial Dade
PO BOX 27305
New York, NY 10087-7305

**SOLD TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
ATTN: JUSTINO PETECCIO
PHILA, PA 19140

**SHIP TO**
TRI-STATE PAPER
4500 NORTH 3RD STREET
PHILA, PA 19140

Special Instructions:

| DRIVER | TELEPHONE NO. | SHIP VIA | TERMS |
|---|---|---|---|
| 400 | 215-455-4506 | OUR TRUCK | 30 days |

| QUANTITY SHIPPED | QUANTITY BACKORDERED | U/M | ITEM NO./ DESCRIPTION | PACK | PRICE | AMOUNT TAX |
|---|---|---|---|---|---|---|
| | | | DEL 6A 1P SHIP DURO BAGS    CALL FOR AN APPOINTMENT | | | |
| | | | 215-423-3311    DRIVER U MUST P/U CHECK | | | |
| | | | OR CALL OFFICE. | | | |
| 5.00 | .00 | CS | SO-P325N    CUP PORTION PLASTIC 3.25 OZ | 2500 | 35.60 | 178.00 |

9/21/23

REC'D BY _____    PCS _____    RET _____
A SERVICE CHARGE OF 1.5% PER MONTH (18% PER ANNUM) WILL
BE ASSESSED ON INVOICES REMAINING UNPAID AFTER 60 DAYS.
USE OF CREDIT CARD IS SUBJECT TO A 1% CONVENIENCE FEE
FOR TOTAL CHARGE.

| UNITS | 5.0000 | WEIGHT | 86.0000 | CUBE | 9.2505 |
|---|---|---|---|---|---|

| | |
|---|---|
| SUBTOTAL | 178.00 |
| SUBTOTAL | 178.00 |
| BALANCE DUE | 178.00 |